**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF MARYLAND

Case number *(if known)* _____    Chapter __11__

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy 4/16

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).** **For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | | |
|---|---|---|---|
| 1. | **Debtor's name** | **Cecil Bancorp, Inc.** | |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **52-1883546** | |

4.  **Debtor's address**

| **Principal place of business** | **Mailing address, if different from principal place of business** |
|---|---|
| **118 North Street** **Elkton, MD 21921** | **P.O. Box 568** **Elkton, MD 21922** |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Cecil** | **Location of principal assets, if different from principal place of business** |
| County | |
| | Number, Street, City, State & ZIP Code |

5.  **Debtor's website** (URL)    **www.cecilbank.com**

6.  **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor  **Cecil Bancorp, Inc.**                                   Case number (*if known*) _____
        Name

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
   See http://www.uscourts.gov/four-digit-national-association-naics-codes.
   __5511__

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check all that apply:*

   ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

   ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☒ A plan is being filed with this petition.

   ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

   ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

   ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No.

☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
|----------|---------|------|---------|-------------|---------|
| District | _____ | When | _____ | Case number | _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☒ No

☐ Yes.

| Debtor | _____ | | Relationship | _____ |
|--------|---------|--|--------------|---------|
| District | _____ | When | _____ | Case number, if known | _____ |

Debtor    **Cecil Bancorp, Inc.**                                    Case number (*if known*) _____
_____
Name

**11. Why is the case filed in this district?**    *Check all that apply:*

■    Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐    A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
     What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                              Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____
            Contact name _____
            Phone _____

---

**■ Statistical and administrative information**

**13. Debtor's estimation of available funds**    .    *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Debtor    **Cecil Bancorp, Inc.**                                        Case number (*if known*)
          Name

| | Request for Relief, Declaration, and Signatures |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **June 30, 2017**
               MM / DD / YYYY

**X** **/s/ Terrie G. Spiro**                          **Terrie G. Spiro**
    Signature of authorized representative of debtor   Printed name

Title    **President and Chief Executive Officer**

**18. Signature of attorney**

**X** **/s/ Valerie P. Morrison**                    Date    **June 30, 2017**
    Signature of attorney for debtor                        MM / DD / YYYY

**Valerie P. Morrison**
Printed name

**Nelson Mullins Riley & Scarborough LLP**
Firm name

**101 Constitution Avenue
Suite 900
Washington, DC 20001**
Number, Street, City, State & ZIP Code

Contact phone    **202.712.2800**    Email address    **val.morrison@nelsonmullins.com**

**24770**
Bar number and State

# CECIL BANCORP, INC.

## RESOLUTIONS OF THE BOARD OF DIRECTORS

### May 31, 2017

WHEREAS, the Board of Directors of Cecil Bancorp, Inc. ("**Company**") has reviewed and discussed the terms and conditions of a proposed Stock Purchase Agreement (including the annexes, schedules and exhibits thereto (collectively, the "**Agreement**")) by and between the Company and certain new investors ("**Purchasers**"), providing for, among other things, the acquisition by the Purchasers of stock in the Company (the "**New Investment**");

WHEREAS, the New Investment requires the Company to commence a voluntary bankruptcy proceeding seeking approval of the Agreement and the conveyance and transfer of the shares of the Company in accordance with the terms of a Plan of Reorganization (the "**Plan**") and;

WHEREAS, the Board of Directors has discussed and reviewed the terms of the proposed Plan;

NOW, THEREFORE, BE IT RESOLVED that, in the judgment of the Board of Directors, it is desirable and in the best interests of the Company, its creditors, and stockholders, that a voluntary petition (the **"Petition"**) be filed by the Company under the provisions of Chapter 11 of Title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the District of Maryland; and it is further

RESOLVED, that the Company shall be, and it hereby is, directed and authorized to execute and file on behalf of the Company all petitions, schedules, lists and other papers or documents, and to take any and all action which it deems reasonable, advisable, expedient, convenient, necessary, or proper to obtain such relief; and it is further

RESOLVED, that Terrie Spiro and any officer of the Company and any of their designees (collectively the **"Designated Persons"**), be and each of them, acting alone or in any combination, hereby is, authorized, directed, and empowered, on behalf of and in the name of the Company (i) to execute and verify the Petition as well as all other ancillary documents and to cause the Petition to be filed with the United States Bankruptcy Court for the District of Maryland commencing a case (the **"Bankruptcy Case"**) and to make or cause to be made prior to the execution thereof any modifications to the Petition or ancillary documents, and (ii) to execute, verify, and file or cause to be filed all petitions, schedules, lists, motions, applications, and other papers or documents necessary or desirable in connection with the foregoing; and it is further

RESOLVED, that the law firm of Nelson Mullins Riley & Scarborough LLP **("Nelson Mullins")** be, and hereby is, authorized and empowered to represent the Company as its general bankruptcy counsel to represent and assist the Company in carrying out its duties under Title 11 of the United States Code, and to take any and all actions to advance the Company's rights, including the preparation of pleadings and filings in the Bankruptcy Case; and in connection therewith, the Designated Persons be and each of them, acting alone or in any combination, hereby is, authorized, directed, and empowered, on behalf of and in the name of the Company to execute

appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Bankruptcy Case, and to cause to be filed an appropriate application for authority to retain the services of Nelson Mullins; and it is further

RESOLVED, that Teneo Securities, Inc,. ("**Teneo**") be, and hereby is, authorized and empowered to serve as financial advisor to represent and assist the Company in carrying out its duties under the Title 11 of the United States Code and to take any and all actions to advance the Company's rights and obligations in connection with the Bankruptcy Case; and in connection therewith, the Designated Persons be and each of them, acting alone or in any combination, hereby is, authorized, directed, and empowered, on behalf of and in the name of the Company to execute appropriate retention agreements, pay appropriate retainers, if required, prior to and immediately upon the filing of the Bankruptcy Case, and to cause to be filed an appropriate application for authority to retain the services of Teneo; and it is further

RESOLVED, that Hovde Group, LLC. ("**Hovde**") be, and hereby is, authorized and empowered to serve as financial advisor to represent and assist the Company in carrying out its duties under the Title 11 of the United States Code and to take any and all actions to advance the Company's rights and obligations in connection with the Bankruptcy Case; and in connection therewith, the Designated Persons be and each of them, acting alone or in any combination, hereby is, authorized, directed, and empowered, on behalf of and in the name of the Company to execute appropriate retention agreements, pay appropriate retainers, if required, prior to and immediately upon the filing of the Bankruptcy Case, and to cause to be filed an appropriate application for authority to retain the services of Hovde; and it is further

RESOLVED, that the Designated Persons be, and each of them, acting alone or in any combination, hereby is, authorized, directed, and empowered, on behalf of and in the name of the Company to employ any other individual and/or firm as professionals or consultants or financial advisors to the Company as are deemed necessary to represent and assist the Company in carrying out its duties under Title 11 of the United States Code, and in connection therewith, the Designated Persons be and each of them, acting alone or in any combination, hereby is, authorized, directed, and empowered, on behalf of and in the name of the Company to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Bankruptcy Case, and to cause to be filed one or more appropriate applications for authority to retain the services of such firms; and it is further

RESOLVED, that the Designated Persons be, and each of them, acting alone or in any combination, hereby is, authorized, directed, and empowered, on behalf of and in the name of the Company to file the Plan, to seek confirmation of the Plan, to prosecute the Plan before the Bankruptcy Court and any appellate court, to carry out the terms of the proposed Plan and New Investment and to seek any and all appropriate relief in furtherance of those efforts; and it is further

RESOLVED, that the Designated Persons be, and each of them acting alone or in any combination is, hereby authorized, directed, and empowered from time to time in the name and on behalf of the Company, to perform the obligations of the Company under the Title 11 of the United States Code, with all such actions to be performed in such manner, and all such certificates, instruments, guaranties, notices and documents to be executed and delivered in such form, as the officer performing or executing the same shall approve, and the performance or execution thereof by

such officer shall be conclusive evidence of the approval thereof by such officer and by the Company; and it is further

RESOLVED, that the Designated Persons be, and each of them acting alone or in any combination is, hereby authorized, directed, and empowered from time to time in the name and on behalf of the Company, to (a) take such further actions and execute and deliver such certificates, instruments, guaranties, notices, and documents as may be required or as such officer may deem necessary, advisable, or proper to carry out the intent and purpose of the foregoing resolutions, including the execution and delivery of any security agreements, pledges, financing statements and the like, and (b) perform the obligations of the Company under the Title 11 of the United States Code, with all such actions to be performed in such manner, and all such certificates, instruments, guaranties, notices, and documents to be executed and delivered in such form, as the officer performing or executing the same shall approve, and the performance or execution thereof by such officer shall be conclusive evidence of the approval thereof by such officer and by the Company; and it is further

RESOLVED, that the Designated Persons be, and each of them acting alone is, hereby authorized, directed, and empowered from time to time in the name and on behalf of the Company, to adopt resolutions and otherwise exercise the rights and powers of the Company as such Designated Person may deem necessary, appropriate or desirable (i) as an officer or director of the direct and indirect subsidiaries of the Company that are limited liability companies (if any), (ii) as general partner or limited partner of the direct and indirect subsidiaries of the Company that are limited partnerships (if any), and (iii) as a stockholder of the direct and indirect subsidiaries of the Company that are corporations (if any); and that thereupon such resolutions shall be deemed adopted as and for the resolutions of each such subsidiary of the Company; and it is further

RESOLVED, that all of the acts and transactions relating to matters contemplated by the foregoing resolutions, which acts would have been approved by the foregoing resolutions except that such actions were taken prior to the execution of these resolutions, are hereby in all respects confirmed, approved, and ratified.

<div align="center">CERTIFICATION</div>

I hereby certify that I am the President and Chief Executive Officer of Cecil Bancorp, Inc. and that the foregoing resolutions were duly adopted by the Board of Directors of the Company on May 31, 2017 and said resolutions are in full force and effect as of the date hereof. I have signed this Certification as of May 31, 2017.

Terrie G. Spiro
President and Chief Executive Officer

**Fill in this information to identify the case:**

Debtor name    **Cecil Bancorp, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF MARYLAND

Case number (if known)    _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
■   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
■   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
■   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
■   *Schedule H: Codebtors* (Official Form 206H)
■   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule*
■   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **June 30, 2017**          X **/s/ Terrie G. Spiro**
                                         Signature of individual signing on behalf of debtor

                                         **Terrie G. Spiro**
                                         Printed name

                                         **President and Chief Executive Officer**
                                         Position or relationship to debtor

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Cecil Bancorp, Inc.** |
| United States Bankruptcy Court for the: | **DISTRICT OF MARYLAND** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Cecil Bank 118 North Street Elkton, MD 21921** | | **management support** | | | | **$62,700.00** |
| **Wilmington Trust Company 1100 North Market Street Wilmington, DE 19890** | **Rita Marie Ritrovato** **rritrovato@wilming tontrust.com 302-636-5137** | | | | | **$12,097,886.00** |
| **Wilmington Trust Company 1100 North Market Street Wilmington, DE 19890** | **Rita Marie Ritrovato** **rritrovato@wilming tontrust.com 302-636-5137** | | | | | **$9,025,849.00** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Fill in this information to identify the case: |
| --- |

Debtor name  **Cecil Bancorp, Inc.**

United States Bankruptcy Court for the:  DISTRICT OF MARYLAND

Case number (if known)  _____

☐ Check if this is an
amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals

**12/15**

### Part 1:   Summary of Assets

1.   ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from *Schedule A/B*..................................................................................................    $    **0.00**

    1b. **Total personal property:**
    Copy line 91A from *Schedule A/B*................................................................................................    $    **7,641,929.00**

    1c. **Total of all property:**
    Copy line 92 from *Schedule A/B*..................................................................................................    $    **7,641,929.00**

### Part 2:   Summary of Liabilities

2.   ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*..................................    $    **0.00**

3.   ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*.............................................................    $    **0.00**

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*...............................................    +$    **21,186,435.00**

4.   **Total liabilities** ..................................................................................................................
    Lines 2 + 3a + 3b    $    **21,186,435.00**

**Fill in this information to identify the case:**

Debtor name    **Cecil Bancorp, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF MARYLAND

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**    **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Cecil Bank** | **Checking** | 9999 | $223.00 |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**

     Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.    **$223.00**

**Part 2:**    **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

   ■ No. Go to Part 3.
   ☐ Yes Fill in the information below.

**Part 3:**    **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

   ■ No. Go to Part 4.
   ☐ Yes Fill in the information below.

**Part 4:**    **Investments**

13. **Does the debtor own any investments?**

   ☐ No. Go to Part 5.
   ■ Yes Fill in the information below.

Debtor   **Cecil Bancorp, Inc.**                          Case number *(If known)* _____
Name

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14.    Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

**15.    Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:                                    % of ownership

| | | | | |
|---|---|---|---|---|
| 15.1. | **Cecil Bank** (values are unaudited book values as of 3/31/17) | **100** % | **Equity Method** | **$3,754,940.00** |
| 15.2. | **Cecil Bancorp Capital Trusts I and II** (values are unaudited book values as of 3/31/17) | **100** % | **Equity Method** | **$527,000.00** |

**16.    Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

**17.    Total of Part 4.**                                                          | **$4,281,940.00** |
Add lines 14 through 16.  Copy the total to line 83.

**Part 5:    Inventory, excluding agriculture assets**
18. Does the debtor own any inventory (excluding agriculture assets)?

■ No.  Go to Part 6.
□ Yes Fill in the information below.

**Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)**
27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?

■ No.  Go to Part 7.
□ Yes Fill in the information below.

**Part 7:    Office furniture, fixtures, and equipment; and collectibles**
38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?

■ No.  Go to Part 8.
□ Yes Fill in the information below.

**Part 8:    Machinery, equipment, and vehicles**
46. Does the debtor own or lease any machinery, equipment, or vehicles?

■ No.  Go to Part 9.
□ Yes Fill in the information below.

**Part 9:    Real property**
54. Does the debtor own or lease any real property?

□ No.  Go to Part 10.
■ Yes Fill in the information below.

55.    Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

Debtor **Cecil Bancorp, Inc.**                                        Case number *(If known)* _____
Name

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **4434 Telegraph Road Elkton, MD 21921**<br><br>**Held in trust for Cecil Bank.** | | $0.00 | | $0.00 |

56. **Total of Part 9.** $0.00

    Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
    Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
    ■ No
    ☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

**Part 10:**   **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

    ■ No. Go to Part 11.
    ☐ Yes Fill in the information below.

**Part 11:**   **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ☐ No. Go to Part 12.
    ■ Yes Fill in the information below.

|  | Current value of debtor's interest |
|---|---|
| 71. **Notes receivable**<br>    Description (include name of obligor) | |
| 72. **Tax refunds and unused net operating losses (NOLs)**<br>    Description (for example, federal, state, local) | |
|     **Federal and State Net Operating Losses**      Tax year   **1998-2015** | $3,359,766.00 |
| 73. **Interests in insurance policies or annuities** | |
| 74. **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |

Debtor    **Cecil Bancorp, Inc.**                                    Case number *(If known)* _____
               Name

76.     **Trusts, equitable or future interests in property**

77.     **Other property of any kind not already listed** *Examples:* Season tickets,
        country club membership

78.     **Total of Part 11.**                                                    | $3,359,766.00

        Add lines 71 through 77. Copy the total to line 90.

79.     **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

        ■ No
        ☐ Yes

Debtor    **Cecil Bancorp, Inc.**

Name

Case number *(If known)* _____

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $223.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $4,281,940.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* .......................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $3,359,766.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $7,641,929.00 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $7,641,929.00 |

**Fill in this information to identify the case:**

Debtor name   **Cecil Bancorp, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF MARYLAND

Case number (if known) _____

☐ Check if this is an
   amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

   ■ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☐ Yes. Fill in all of the information below.

**Fill in this information to identify the case:**

Debtor name **Cecil Bancorp, Inc.**

United States Bankruptcy Court for the: DISTRICT OF MARYLAND

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

    ■ No. Go to Part 2.

    ☐ Yes. Go to line 2.

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3.  List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|
| **3.1** | Nonpriority creditor's name and mailing address | **$62,700.00** |
|  | **Cecil Bank**<br>**118 North Street**<br>**Elkton, MD 21921** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
|  | Date(s) debt was incurred _____ | Basis for the claim: **management support** |
|  | Last 4 digits of account number _____ | Is the claim subject to offset? ■ No ☐ Yes |
| **3.2** | Nonpriority creditor's name and mailing address | **$12,097,886.00** |
|  | **Wilmington Trust Company**<br>**1100 North Market Street**<br>**Wilmington, DE 19890** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
|  | Date(s) debt was incurred **March 23, 2006** | Basis for the claim: _____ |
|  | Last 4 digits of account number _____ | Is the claim subject to offset? ■ No ☐ Yes |
| **3.3** | Nonpriority creditor's name and mailing address | **$9,025,849.00** |
|  | **Wilmington Trust Company**<br>**1100 North Market Street**<br>**Wilmington, DE 19890** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
|  | Date(s) debt was incurred **November 30, 2006** | Basis for the claim: _____ |
|  | Last 4 digits of account number _____ | Is the claim subject to offset? ■ No ☐ Yes |

### Part 3:    List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

### Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

5. Add the amounts of priority and nonpriority unsecured claims.

Total of claim amounts

Debtor   **Cecil Bancorp, Inc.**
_____
          Name

Case number (if known) _____

| | | |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ **0.00** |
| **5b. Total claims from Part 2** | 5b. + | $ **21,186,435.00** |
| **5c. Total of Parts 1 and 2** Lines 5a + 5b = 5c. | 5c. | $ **21,186,435.00** |

**Fill in this information to identify the case:**

Debtor name      **Cecil Bancorp, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF MARYLAND

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.    **Does the debtor have any executory contracts or unexpired leases?**
      ■ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
      ☐ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal        Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1    State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract _____ | _____ |
| 2.2    State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract _____ | _____ |
| 2.3    State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract _____ | _____ |
| 2.4    State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract _____ | _____ |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **Cecil Bancorp, Inc.**

United States Bankruptcy Court for the: DISTRICT OF MARYLAND

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|

| | Name | Mailing Address | Name | *Check all schedules that apply:* |
|---|---|---|---|---|
| 2.1 | _____ | Street _____ <br> _____ <br> City    State    Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.2 | _____ | Street _____ <br> _____ <br> City    State    Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.3 | _____ | Street _____ <br> _____ <br> City    State    Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.4 | _____ | Street _____ <br> _____ <br> City    State    Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |

**Fill in this information to identify the case:**

Debtor name   **Cecil Bancorp, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF MARYLAND

Case number (if known)   _____

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

### Part 1:  Income

1.  **Gross revenue from business**

    ■ None.

    | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
    |---|---|---|

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ■ None.

    | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
    |---|---|---|

### Part 2:  List Certain Transfers Made Before Filing for Bankruptcy

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ■ None.

    | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
    |---|---|---|---|

4.  **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
    List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

    ■ None.

    | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
    |---|---|---|---|

5.  **Repossessions, foreclosures, and returns**
    List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **Cecil Bancorp, Inc.**                                    Case number *(if known)*

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

<div style="background:black;color:white">**Part 3:**    **Legal Actions or Assignments**</div>

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

■ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

<div style="background:black;color:white">**Part 4:**    **Certain Gifts and Charitable Contributions**</div>

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

<div style="background:black;color:white">**Part 5:**    **Certain Losses**</div>

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

<div style="background:black;color:white">**Part 6:**    **Certain Payments or Transfers**</div>

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

Debtor    **Cecil Bancorp, Inc.**                                                    Case number *(if known)*

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Nelson Mullins Riley & Scarborough LLP** 201 17th Street NW Suite 1700 Atlanta, GA 30363 | **Plus those additional amounts to be paid in connection with commencement of case.** | | $70,614.00 |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** **Subsidiary** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ☒ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

    ☒ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:**    **Previous Locations**

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

    ☒ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:**    **Health Care Bankruptcies**

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

    ☒ No. Go to Part 9.
    ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:**    **Personally Identifiable Information**

| Debtor | Cecil Bancorp, Inc. | Case number (if known) |
|---|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
☐ Yes. State the nature of the information collected and retained.

*(Note: the first checkbox appears filled.)*

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

---

**Part 10:  Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☐ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

---

**Part 11:  Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Held for Cecil Bank** | **4434 Telepgraph Road Elkton, MD 21921** | **Bank branch** | **$0.00** |

---

**Part 12:  Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **Cecil Bancorp, Inc.**                                                                     Case number *(if known)*

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

    ■ No.
    ☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

    ☐ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
|---|---|---|
| 25.1. **Cecil Bank** **127 North Street** **Elkton, MD 21921** | **Commercial Bank** | EIN: **52-071508** From-To **1959 to Present** |
| 25.2. **Cecil Bancorp Capital Trust I** **127 North Street** **Elkton, MD 21921** | **Issuer of trust preferred securities** | EIN: **51-657379** From-To **2006 to Present** |
| 25.3. **Cecil Bancorp Capital Trust II** **127 North Street** **Elkton, MD 21921** | **Issuer of trust preferred securities** | EIN: **51-658435** From-To **2006 to Present** |
| 25.4. **Cecil Properties Inc.** **127 North Street** **Elkton, MD 21921** | **Dissolved subsidiary 100% owned by holding company.** | EIN: **20-8452918** From-To **2007-2015** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

Debtor    **Cecil Bancorp, Inc.**                                                   Case number *(if known)*

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| | | **Dates business existed** |
| 25.5.  **3106 Emmorton Road LLC**<br>**127 North Street**<br>**Elkton, MD 21921** | **Dissolved subsidiary 99% owned**<br>**by holding company.** | EIN:    **20-8452942**<br><br>From-To    **2007-2012** |
| 25.6.  **1223 Turkey Point Road LLC**<br>**127 North Street**<br>**Elkton, MD 21921** | **Dissolved subsidiary 99% owned**<br>**by holding company.** | EIN:    **20-8452961**<br><br>From-To    **2007-2015** |

26. **Books, records, and financial statements**

   26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

   ☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.  **R. Lee Whitehead**<br>**127 North Street**<br>**Elkton, MD 21921** | **2015 to Present** |

   26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

   ☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1.  **Nichols Cauley & Associates, LLC**<br>**2800 Century Parkway**<br>**Suite 900**<br>**Atlanta, GA 30345** | **2016 to 2016** |

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.2.  **Stegman & Company**<br>**809 Glen Eagles Court**<br>**Suite 200**<br>**Baltimore, MD 21286** | **2000 to 2015** |

   26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

   ☐ None

| Name and address | If any books of account and records are<br>unavailable, explain why |
|---|---|
| 26c.1.  **R. Lee Whitehead**<br>**127 North Street**<br>**Elkton, MD 21921** | |

   26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

   ■ None

| Name and address |
|---|

27. **Inventories**

   Have any inventories of the debtor's property been taken within 2 years before filing this case?

Debtor   **Cecil Bancorp, Inc.** _____   Case number *(if known)* _____

■ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| William H. Cole | c/o Cecil Bancorp, Inc. 118 North Street Elkton, MD 21921 | Chairman of the Board | 0.03 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| William F. Ariano | c/o Cecil Bancorp, Inc. 118 North Street Elkton, MD 21921 | Vice Chairman of the Board | 0.04 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Robert A. Payne | c/o Cecil Bancorp, Inc. 118 North Street Elkton, MD 21921 | Director | 0.07 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Thomas L. Vaughan | c/o Cecil Bancorp, Inc. 118 North Street Elkton, MD 21921 | Director | 1.41 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Terrie G. Spiro | c/o Cecil Bancorp, Inc. 118 North Street Elkton, MD 21921 | President & CEO | 0.00 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Lee Whitehead | c/o Cecil Bancorp, Inc. 118 North Street Elkton, MD 21921 | CFO | |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

■ No

☐ Yes. Identify below.

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No

☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

**31.** Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

Debtor    **Cecil Bancorp, Inc.**                                          Case number *(if known)*

☐ No
■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **Cecil Bancorp, Inc.** | EIN:    **52-188354** |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**Part 14:**   Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **June 30, 2017**

**/s/ Terrie G. Spiro**                                              **Terrie G. Spiro**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **President and Chief Executive Officer**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

# United States Bankruptcy Court
## District of Maryland

In re  **Cecil Bancorp, Inc.**

Debtor(s)

Case No.

Chapter  **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **See Attached List** | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President and Chief Executive Officer** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date  **June 30, 2017**

Signature  **/s/ Terrie G. Spiro**

**Terrie G. Spiro**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

| HOLDER_IDENTIFIER | FULLNAME | C01_CLASS_TOTAL | SP1_CLASS_TOTAL | REG_ADDRESS_LINE_1 | REG_ADDRESS_LINE_2 | REG_ADDRESS_LINE_3 | REG_ADDRESS_LINE_4 | REG_ADDRESS_LINE_5 | REG_ADDRESS_LINE_6 | REG_ADDRESS_LINE_7 | REG_ADDRESS_LINE_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C0000000086 | ALLEN AFFOLTER JR | 170 | 0 | ALLEN AFFOLTER JR | 1137 SCHOOL ST | INDIANA PA 15701 | | | | | |
| C0000000141 | ROBERT JOSEPH ALT | 72 | 0 | ROBERT JOSEPH ALT | 319 HERMITAGE DR | ELKTON MD 21921 | | | | | |
| C0000000221 | FRED J ANGELETTI & ELIZABETH S ANGELETTI JT TEN | 832 | 205.771 | FRED J ANGELETTI & | ELIZABETH S ANGELETTI JT TEN | 507 DELAWARE AVE | ELKTON MD 21921-6006 | | | | |
| C0000000230 | ANNE F ANGERT | 4948 | 783.499 | ANNE F ANGERT | 31 SOUTHGATE RD | WELLESLEY MA 02482-6606 | | | | | |
| C0000000248 | CHRISTOPHER C ANGERT | 4948 | 783.499 | CHRISTOPHER C ANGERT | 1105 PINEBURY CT | BEL AIR MD 21015 | | | | | |
| C0000000256 | DONALD F ANGERT | 80216 | 11449.73 | DONALD F ANGERT | 1 CHESAPEAKE DRIVE | HAVRE DE GRACE MD 21078-3622 | | | | | |
| C0000000272 | GERALD R ARMSTRONG | 1000 | 489.4442 | GERALD R ARMSTRONG | 621 17TH ST STE 2000 | DENVER CO 80293-2001 | | | | | |
| C0000000281 | SUSAN G ARMSTRONG | 416 | 12.4624 | SUSAN G ARMSTRONG | 2339 HUNTINGTON GREEN COURT | ORLANDO FL 32839 | | | | | |
| C0000000345 | JOSEPH W AYRES & BARBARA B AYRES JT TEN | 58724 | 0 | JOSEPH W AYRES & | BARBARA B AYRES JT TEN | 1113 OAK TREE DR | HVRE DE GRACE MD 21078-2570 | | | | |
| C0000000353 | KAREN BABIN & JACK SHARP JT TEN | 176 | 0 | KAREN BABIN & | JACK SHARP JT TEN | 315 BUTTONWOOD RD | ELKTON MD 21921 | | | | |
| C0000000361 | IRA SELDON BADGETT & DEBRA KAY MINKER JT TEN | 832 | 0 | IRA SELDON BADGETT & | DEBRA KAY MINKER JT TEN | 15 FOXWOOD RD | ELKTON MD 21921-6912 | | | | |
| C0000000370 | JAMES ARTHUR BAILEY & LYDIA F BAILEY JT TEN | 832 | 136.5244 | JAMES ARTHUR BAILEY & | LYDIA F BAILEY JT TEN | 874 GLEBE ROAD | EARLEVILLE MD 21919-1405 | | | | |
| C0000000388 | LYDIA F BAILEY & WYATT JEREMIAH SHORT JT TEN | 0 | 189.0826 | LYDIA F BAILEY & | WYATT JEREMIAH SHORT JT TEN | 874 GLEBE RD | EARLEVILLE MD 21919 | | | | |
| C0000000396 | LYDIA F BAILEY & BROOKE MCKAY SHORT JT TEN | 0 | 189.0826 | LYDIA F BAILEY & | BROOKE MCKAY SHORT JT TEN | 874 GLEBE ROAD | EARLEVILLE MD 21919 | | | | |
| C0000000400 | LYDIA F BAILEY | 0 | 120 | LYDIA F BAILEY | 874 GLEBE RD | EARLEVILLE MD 21919 | | | | | |
| C0000000418 | ANN L BAKER & JULIE B DEFELICE JT TEN | 100 | 0 | ANN L BAKER & | JULIE B DEFELICE JT TEN | 1202 E PULASKI HWY | ELKTON MD 21921-6348 | | | | |
| C0000000434 | RICHARD W BAKER CUST JENNIFER L BAKER UGMA MD | 832 | 0 | RICHARD W BAKER CUST | JENNIFER L BAKER UGMA MD | 1424 CLAYTON ST | PERRYVILLE MD 21903-2622 | | | | |
| C0000000442 | RICHARD W BAKER & AGNES C BAKER JT TEN | 732 | 0 | RICHARD W BAKER & | AGNES C BAKER JT TEN | 1424 CLAYTON ST | PERRYVILLE MD 21903-2534 | | | | |
| C0000000485 | CHERYL L BANKS & ROBERT J BANKS JT TEN | 416 | 68.2676 | CHERYL L BANKS & | ROBERT J BANKS JT TEN | 101 WINDFIELD LANE | MIDDLETOWN DE 19709-6004 | | | | |
| C0000000493 | MARY A BANKS & ROBERT B BANKS JR & RONALD A BANKS SR JT TEN | 416 | 68.2676 | MARY A BANKS & | ROBERT B BANKS JR & | RONALD A BANKS SR JT TEN | 534 BIDDLE ST | CHESAPEAKE CITY MD 21915-1035 | | | |
| C0000000507 | RUTHANN P BARCLAY | 200 | 0 | RUTHANN P BARCLAY | 280 BURLIN RD | PORT DEPOSIT MD 21904-1223 | | | | | |
| C0000000515 | DENNIS RAY BAREFOOT & CATHERINE SPEER BAREFOOT JT TEN | 1664 | 81.6072 | DENNIS RAY BAREFOOT & | CATHERINE SPEER BAREFOOT JT TEN | 260 WILLARD DRIVE | NORTH EAST MD 21901-1627 | | | | |
| C0000000523 | DONNA A BARRICK | 616 | 0 | DONNA A BARRICK | 9 ULMER COURT | NORTH EAST MD 21901-1337 | | | | | |
| C0000000582 | TERESA LYN BARTON CUST NICHOLE RENEE BARTON UGMA | 50 | 0 | TERESA LYN BARTON CUST | NICHOLE RENEE BARTON UGMA | 34 ULMER LANE | NORTH EAST MD 21901 | | | | |
| C0000000591 | TERESA LYN BARTON CUST CASSANDRA LYN BARTON UGMA | 50 | 0 | TERESA LYN BARTON CUST | CASSANDRA LYN BARTON UGMA | 34 ULMER LANE | NORTH EAST MD 21901 | | | | |
| C0000000604 | TERESA LYN BARTON CUST WILLIAM DUGAN BARTON UGMA MD | 50 | 0 | TERESA LYN BARTON CUST | WILLIAM DUGAN BARTON UGMA MD | 34 ULMER LANE | NORTH EAST MD 21901 | | | | |
| C0000000621 | MATTHEW G BATHON | 76966 | 11007.509 | MATTHEW G BATHON | 10 HORSESHOE POINTE DR | PHOENIXVILLE PA 19460 | | | | | |
| C0000000639 | MATHEW G BATHON | 35224 | 0 | MATHEW G BATHON | 10 HORSESHOE POINTE DR | PHOENIXVILLE PA 19460 | | | | | |
| C0000000655 | ERIC B BEAMER & LARRY M BEAMER JT TEN LINDA J BEAMER | 200 | 0 | ERIC B BEAMER & | LARRY M BEAMER JT TEN | LINDA J BEAMER | ELKTON MD 140 HILLTOP RD 21921-2409 | | | | |
| C0000000671 | LARRY M BEAMER & LINDA J BEAMER JT TEN | 416 | 68.2676 | LARRY M BEAMER & | LINDA J BEAMER JT TEN | 140 HILLTOP RD | ELKTON MD 21921-2409 | | | | |
| C0000000701 | ALFRED KARL BECKER | 400 | 0 | ALFRED KARL BECKER | 115 N HANSELMAN ST | BAD AXE MI 48413-1202 | | | | | |
| C0000000752 | MARTHA J BENNER | 1664 | 0 | MARTHA J BENNER | PO BOX 144 | RISING SUN MD 21911 | | | | | |

| HOLDER_IDENTIFIER | FULLNAME | C01_CLASS_TOTAL | SP1_CLASS_TOTAL | REG_ADDRESS_LINE_1 | REG_ADDRESS_LINE_2 | REG_ADDRESS_LINE_3 | REG_ADDRESS_LINE_4 | REG_ADDRESS_LINE_5 | REG_ADDRESS_LINE_6 | REG_ADDRESS_LINE_7 | REG_ADDRESS_LINE_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C0000000787 | JEFFREY C BEYER & BLAINE C HALSEY JT TEN | 1664 | 273.0376 | JEFFREY C BEYER & | BLAINE C HALSEY JT TEN | 4066 HIGHVIEW CT | WATERFORD MI 48329-4711 | | | | |
| C0000000795 | PAUL N BEYER & JEFFREY C BEYER JT TEN | 2496 | 409.5714 | PAUL N BEYER & | JEFFREY C BEYER JT TEN | 197 SMITH ROAD | RISING SUN MD 21911-2204 | | | | |
| C0000000825 | CHRISTINA BIGGS & ANDREW F BIGGS JT TEN | 50 | 0 | CHRISTINA BIGGS & | ANDREW F BIGGS JT TEN | 30 BRAE AVE | EARLVILLE MD 21919 | | | | |
| C0000000841 | BRUCE F BILLIG | 200 | 9.8124 | BRUCE F BILLIG | PO BOX 6787 | WOODBRIDGE VA 22195-6787 | | | | | |
| C0000000884 | JONATHAN B BINDER & MELISSA A BINDER JT TEN | 416 | 68.2676 | JONATHAN B BINDER & | MELISSA A BINDER JT TEN | 926 ALEXANDRIA WAY | BEL AIR MD 21014-2467 | | | | |
| C0000000892 | MELISSA A BINDER & JONATHAN B BINDER JT TEN | 416 | 68.2676 | MELISSA A BINDER & | JONATHAN B BINDER JT TEN | 926 ALEXANDRIA WAY | BEL AIR MD 21014-2467 | | | | |
| C0000000906 | JENNIE BISHOP & LUKE MCCUSKER JT TEN | 416 | 68.2676 | JENNIE BISHOP & | LUKE MCCUSKER JT TEN | 5 LITTLE OWL TRL | MILLSBORO DE 19966-2013 | | | | |
| C0000000931 | BETTY L BLEVINS & FRED T BLEVINS JT TEN | 8320 | 0 | BETTY L BLEVINS & | FRED T BLEVINS JT TEN | 56 SARAH DRIVE | ELKTON MD 21921-6322 | | | | |
| C0000000990 | RONALD J BODNAR & SANDRA M BODNAR JT TEN | 832 | 1701.7262 | RONALD J BODNAR & | SANDRA M BODNAR JT TEN | 2855 WESTMINSTER STREET | MANCHESTER MD 21102-1787 | | | | |
| C0000001015 | CANDICE LEA BOLTON | 3752 | 0 | CANDICE LEA BOLTON | 14 HALL ROAD | ELKTON MD  21921 | | | | | |
| C0000001023 | J KEVIN BOLTON | 3752 | 0 | J KEVIN BOLTON | 67 ROLLING GREEN DR | ELKTON MD  21921 | | | | | |
| C0000001031 | MEAGEN L BOOKER | 200 | 11.765 | MEAGEN L BOOKER | 3 BUTTERNUT LN | WEST GROVE PA  19390-9709 | | | | | |
| C0000001066 | LINDA LEE BOULDEN | 0 | 107.3955 | LINDA LEE BOULDEN | 8 THYME STREET | ELKTON MD  21921 | | | | | |
| C0000001112 | DANIEL C BOWMAN | 1488 | 486.9806 | DANIEL C BOWMAN | 2915 GRAFTON LANE | CHURCHVILLE MD  21028-1724 | | | | | |
| C0000001139 | GERALD BOWMAN & KIMBERLY A DRIVER JT TEN | 0 | 10424.909 | GERALD BOWMAN & | KIMBERLY A DRIVER JT TEN | 723 CARSINS RUN RD | ABERDEEN MD 21001-1007 | | | | |
| C0000001198 | JENNIFER HAMMOND BRADLEY & HARRY E HAMMOND JT TEN | 832 | 136.5244 | JENNIFER HAMMOND BRADLEY & | HARRY E HAMMOND JT TEN | 185 MCCLEARY RD | ELKTON MD 21921-2518 | | | | |
| C0000001201 | BENJAMIN J BRAND | 424 | 16.1592 | BENJAMIN J BRAND | 29 FAIRVIEW RD | ELKTON MD  21921-1729 | | | | | |
| C0000001210 | JAMES BRAND | 17300 | 686.8552 | JAMES BRAND | C/O CECIL BANCORP INC | PO BOX 568 | ELKTON MD 21922-0568 | | | | |
| C0000001279 | ALFRED T BROOKS | 416 | 30.3836 | ALFRED T BROOKS | 88 BARKSDALE COURT | ELKTON MD  21921-3911 | | | | | |
| C0000001309 | CHRISTINE C BROWN CUST CAMERON A BROWN UGMA MD | 200 | 0 | CHRISTINE C BROWN CUST | CAMERON A BROWN UGMA MD | 124 WALNUT LANE | ELKTON MD 21921-5002 | | | | |
| C0000001333 | DAVID L BROWN & MARY MICHELLE RUTHERFORD JT TEN | 8320 | 1365.2508 | DAVID L BROWN & | MARY MICHELLE RUTHERFORD JT TEN | 2209 SHETLAND WAY | BEL AIR MD 21015 | | | | |
| C0000001406 | JAMES C BROWN & LISA A BROWN JT TEN | 200 | 0 | JAMES C BROWN & | LISA A BROWN JT TEN | 318 E CECIL AVENUE | NORTH EAST MD  21901-4012 | | | | |
| C0000001422 | KENNETH E BROWN & GLENNA M BROWN JT TEN | 416 | 0 | KENNETH E BROWN & | GLENNA M BROWN JT TEN | 184 HOLLOW RD | NEW PROVIDENCE PA 17560-9766 | | | | |
| C0000001465 | SHARON LOUISE BROWN & TERRY LAWRENCE BROWN JT TEN | 200 | 0 | SHARON LOUISE BROWN & | TERRY LAWRENCE BROWN JT TEN | 35 TIMBERLANE DRIVE | NORTH EAST MD  21901-4425 | | | | |
| C0000001538 | MARY ANN BRYAN CUST ALISON EVE BRYAN UGMA MD | 0 | 91.4006 | MARY ANN BRYAN CUST | ALISON EVE BRYAN UGMA MD | 204 PARK CIRCLE | ELKTON MD 21921-5446 | | | | |
| C0000001546 | WILLARD GRAFTON BRYAN JR CUST ALISON EVE BRYAN UGMA MD | 0 | 91.4006 | WILLARD GRAFTON BRYAN JR CUST | ALISON EVE BRYAN UGMA MD | 204 PARK CIRCLE | ELKTON MD 21921-5446 | | | | |
| C0000001554 | WILLARD G BRYAN SR & WLLIARD G BRYAN JR & RONALD N DEBONIS JT TEN | 1664 | 273.0376 | WILLARD G BRYAN SR & | WLLIARD G BRYAN JR & | RONALD N DEBONIS JT TEN | 41 BRIDGEWELL PRKWY | APT 30 | ELKTON MD 21921 | | |
| C0000001589 | SANDRA BUBLITZ & RICHARD BUBLITZ JT TEN | 416 | 68.2676 | SANDRA BUBLITZ & | RICHARD BUBLITZ JT TEN | 609 VALENCIA CT | TOWNSEND DE 19734 | | | | |
| C0000001643 | PHILIP KEVIN BUCHANAN & DONNA M BUCHANAN TEN ENT | 816 | 147.8664 | PHILIP KEVIN BUCHANAN & | DONNA M BUCHANAN TEN ENT | 13020 JEROME JAY DR | COCKEYSVILLE MD  21030-1522 | | | | |
| C0000001678 | ROBERT C BURKHEIMER | 0 | 257.4806 | ROBERT C BURKHEIMER | PO BOX 425 | ODESSA DE  19730-0425 | | | | | |
| C0000001716 | JOHN K BURKLEY II | 200 | 0 | JOHN K BURKLEY II | 190 E MAIN STREET | ELKTON MD  21921-5934 | | | | | |

| HOLDER_IDENTIFIER | FULLNAME | C01_CLASS_TOTAL | SP1_CLASS_TOTAL | REG_ADDRESS_LINE_1 | REG_ADDRESS_LINE_2 | REG_ADDRESS_LINE_3 | REG_ADDRESS_LINE_4 | REG_ADDRESS_LINE_5 | REG_ADDRESS_LINE_6 | REG_ADDRESS_LINE_7 | REG_ADDRESS_LINE_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C0000001783 | PATRICIA H CAIN & DEVIN M CAIN & MARGARET M CAIN & PATRICK A CAIN JT TEN | 200 | 0 | PATRICIA H CAIN & | DEVIN M CAIN & | MARGARET M CAIN & | PATRICK A CAIN JT TEN | 400 PARK PLACE | ELKTON MD 21921-5452 | | |
| C0000001813 | DAVID MICHAEL CALDWELL | 200 | 14.791 | DAVID MICHAEL CALDWELL | 313 DELAWARE AVE | ELKTON MD  21921-6106 | | | | | |
| C0000001821 | WILLIAM R CALDWELL & NANCY MAE CALDWELL JT TEN | 200 | 14.791 | WILLIAM R CALDWELL & | NANCY MAE CALDWELL JT TEN | 104 CRESWELL AVE | ELKTON MD 21921-6106 | | | | |
| C0000001830 | HEATHER W CALEB & HARRY E CALEB & H DOUGLAS CALEB JT TEN | 416 | 60.684 | HEATHER W CALEB & | HARRY E CALEB & | H DOUGLAS CALEB JT TEN | 260 BASIL AVE | CHESAPEAKE CITY MD  21915-1105 | | | |
| C0000001856 | ANN LENORE CALVERT | 344 | 0 | ANN LENORE CALVERT | 1425 PROVIDENCE RD | TOWSON MD  21286 | | | | | |
| C0000001864 | BRIAN KEITH CALVERT | 340 | 0 | BRIAN KEITH CALVERT | 1375 PRINCIPIO FURNACE RD | PERRYVILLE MD  21903 | | | | | |
| C0000001899 | TAYLOR F CAMERON CUST ALEXANDRA S CAMERON UTMA MD | 5336 | 762.2736 | TAYLOR F CAMERON CUST ALEXANDRA S CAMERON UTMA MD | 104 WELDERS LANE | WARWICK MD 21912-5000 | | | | | |
| C0000001929 | TAYLOR F CAMERON | 528 | 0 | TAYLOR F CAMERON | 104 WELDERS LANE | WARWICK MD  21912 | | | | | |
| C0000001953 | ANTHONY J CANDELORO & SHIRLEY M CANDELORO JT TEN | 0 | 68.2676 | ANTHONY J CANDELORO & | SHIRLEY M CANDELORO JT TEN | 1101 INDEPENDENCE WAY | NEWARK DE 19713 | | | | |
| C0000001961 | JEAN F CARLTON & JOHN J NORTHROP JR TR JEAN F CARLTON REV TRUST UA 10/23/01 | 20 | 0 | JEAN F CARLTON & | JOHN J NORTHROP JR TR JEAN F | CARLTON REV TRUST UA 10/23/01 | 500 POLLING HOUSE ROAD | HARWOOD MD 20776 | | | |
| C0000002011 | DENNIS PAUL CARR | 832 | 0 | DENNIS PAUL CARR | 111 WEST HIGH STREET | SUITE 111 | ELKTON MD 21921-5529 | | | | |
| C0000002020 | JENNIFER L CARR | 220 | 13.1052 | JENNIFER L CARR | 110 INDEPENDENCE DRIVE | ELKTON MD  21921 | | | | | |
| C0000002046 | PATRICIA A CARROLL | 832 | 136.5244 | PATRICIA A CARROLL | 1621 MAIN DIVIDE DR | WAKE FOREST NC  27587-6196 | | | | | |
| C0000002054 | ASHLEY N CATHER | 2088 | 0 | ASHLEY N CATHER | 48 BARRETT PLACE | CONOWINGO MD  21918 | | | | | |
| C0000002062 | JEWELL C CAUDILL & ALICE J CAUDILL JT TEN | 832 | 136.5244 | JEWELL C CAUDILL & | ALICE J CAUDILL JT TEN | 101 WOODY BROWN ROAD | RISING SUN MD 21911-1025 | | | | |
| C0000002127 | BARBARA H CHARLES | 2992 | 0 | BARBARA H CHARLES | 704 EARLTON ROAD | HAVRE DE GRACE MD  21078 | | | | | |
| C0000002186 | ALLEN CLAY & SHAWN CLAY JT TEN | 200 | 0 | ALLEN CLAY & | SHAWN CLAY JT TEN | 10 KNOLL ST | ELKTON MD 21921-7941 | | | | |
| C0000002208 | PATRICIA CLAY | 200 | 0 | PATRICIA CLAY | 138 KIRKCALDY DR | ELKTON MD  21921 | | | | | |
| C0000002232 | CLOWER PARRACK & SEAMAN PARTNERSHIP | 832 | 0 | CLOWER PARRACK & SEAMAN | PARTNERSHIP | 226 E MAIN ST | ELKTON MD 21921-5716 | | | | |
| C0000002259 | ARTHUR COATES | 2 | 0 | ARTHUR COATES | 311 N OSBORN LANE | ABERDEEN MD  21001-1918 | | | | | |
| C0000002267 | ARTHUR COATES JR | 34 | 0 | ARTHUR COATES JR | 517 WOODBURY ROAD | BEL AIR MD  21014 | | | | | |
| C0000002275 | MARIE COATES | 5 | 0 | MARIE COATES | 311 N OSBORNE LANE | ABERDEEN MD  21001-1918 | | | | | |
| C0000002283 | RANDOLPH COATES | 200 | 13.5118 | RANDOLPH COATES | 636 CRAIGS CORNER | HAVRE DE GRACE MD  21078-1204 | | | | | |
| C0000002305 | WILLIAM H COLE IV | 282 | 0 | WILLIAM H COLE IV | 207 W HILL ST | BALTIMORE MD  21230 | | | | | |
| C0000002313 | CATHY COLEMAN | 139 | 0 | CATHY COLEMAN | 421 CECIL STREET | CHESAPEAKE CITY MD  21915 | | | | | |
| C0000002330 | KATHLEEN C COLLETTE | 416 | 812.7962 | KATHLEEN C COLLETTE | 1215 AIKEN AVE EXT | PERRYVILLE MD  21903-2611 | | | | | |
| C0000002356 | TODD H COLLETTE | 416 | 66.1108 | TODD H COLLETTE | 85 ADAMS RD | PORT DEPOSIT MD  21904-1401 | | | | | |
| C0000002372 | LEWIS A COLLINS JR & VIRGINIA L COLLINS JT TEN | 200 | 9.1936 | LEWIS A COLLINS JR & | VIRGINIA L COLLINS JT TEN | PO BOX 503 | CHESAPEAKE CITY MD  21915 | | | | |
| C0000002381 | ROSIE E COMBS & CLARENCE R COMBS JT TEN | 1032 | 170.2516 | ROSIE E COMBS & | CLARENCE R COMBS JT TEN | 218 BOUCHELLE ROAD | NORTH EAST MD  21901-2516 | | | | |
| C0000002399 | MARILYN R CONNELL | 1248 | 0 | MARILYN R CONNELL | 5118 LAURELWOOD DRIVE | KINGWOOD TX  77345 | | | | | |
| C0000002429 | DAVID M COOKE & DONNA K COOKE JT TEN | 832 | 136.5244 | DAVID M COOKE & | DONNA K COOKE JT TEN | 4 PINE GROVE LANE | ELKTON MD 21921-7106 | | | | |
| C0000002437 | JOHN C COOKE & DARLYS O COOKE JT TEN | 8320 | 0 | JOHN C COOKE & | DARLYS O COOKE JT TEN | 2205 OLDFIELD POINT ROAD | ELKTON MD 21921-6721 | | | | |

| HOLDER_IDENTIFIER | FULLNAME | C01_CLASS_TOTAL | SP1_CLASS_TOTAL | REG_ADDRESS_LINE_1 | REG_ADDRESS_LINE_2 | REG_ADDRESS_LINE_3 | REG_ADDRESS_LINE_4 | REG_ADDRESS_LINE_5 | REG_ADDRESS_LINE_6 | REG_ADDRESS_LINE_7 | REG_ADDRESS_LINE_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C0000002500 | SANDRA COOPER & JOHNNY COOPER JT TEN | 704 | 0 | SANDRA COOPER & | JOHNNY COOPER JT TEN | 1890 FRENCHTOWN ROAD | PORT DEPOSIT MD 21904 | | | | |
| C0000002615 | CAROLYN L CROUCH | 832 | 136.5244 | CAROLYN L CROUCH | 380 CARA COVE | NORTH EAST MD 21901-5413 | | | | | |
| C0000002631 | BOBBY R CROUSE & SYLVIA H CROUSE JT TEN | 832 | 136.5244 | BOBBY R CROUSE & | SYLVIA H CROUSE JT TEN | 218 SILVER BIRCH LANE | BEAR DE 19701-2384 | | | | |
| C0000002674 | RAY A CROUSE & LAURA I CROUSE JT TEN | 1664 | 0 | RAY A CROUSE & | LAURA I CROUSE JT TEN | 212 GILPIN AVE | ELKTON MD 21921-4905 | | | | |
| C0000002682 | CHARLES CUPETO & EMILY CUPETO JT TEN | 12638 | 11579.758 | CHARLES CUPETO & | EMILY CUPETO JT TEN | 346 BIDDLE ST | CHESAPEAKE CITY MD 21915-1038 | | | | |
| C0000002704 | CHARLES CUPETO CUST EMILY CUPETO SUCCESSOR CUST FOR REESE M CUPETO MINOR | 0 | 221.4716 | CHARLES CUPETO CUST | EMILY CUPETO SUCCESSOR CUST | FOR REESE M CUPETO MINOR | 346 BIDDLE ST | CHESAPEAKE CITY MD 21915 | | | |
| C0000002739 | JULIA C DALBY | 4948 | 783.499 | JULIA C DALBY | ATTN DONALD F ANGERT | 1 CHESAPEAKE DRIVE | HAVRE DE GRACE MD 21078-3622 | | | | |
| C0000002755 | RICHARD DALGARN & CATHERINE WORSLEY JT TEN | 0 | 852.3836 | RICHARD DALGARN & | CATHERINE WORSLEY JT TEN | 27 BLOSSOM LANE | ELKTON MD 21921 | | | | |
| C0000002780 | BARBARA L DAVIS & LINDA J DAVIS JT TEN | 1248 | 666.2292 | BARBARA L DAVIS & | LINDA J DAVIS JT TEN | 129 ANDOVER DR | EXTON PA 19341-1504 | | | | |
| C0000002828 | PHYLLIS C DAVIS | 736 | 108.5976 | PHYLLIS C DAVIS | 1516 PARKSIDE VILLAGE DR | CLAYTON NC 27520 | | | | | |
| C0000002933 | MARY ANN DEAN & EDWARD D DEAN JT TEN | 416 | 0 | MARY ANN DEAN & | EDWARD D DEAN JT TEN | 2948 TURKEY POINT ROAD | NORTH EAST MD 21901 | | | | |
| C0000002950 | CATHERINE E DEAVER & WILLIAM A DEAVER JR JT TEN | 832 | 0 | CATHERINE E DEAVER & | WILLIAM A DEAVER JR JT TEN | 4659 SCHIMMEL CT | WHITEHALL PA 18052-1420 | | | | |
| C0000002968 | JOANNE E DERANGER & ANDREW H DERANGER JT TEN | 832 | 31.7154 | JOANNE E DERANGER & | ANDREW H DERANGER JT TEN | 10230 DOTTYS WAY | COLUMBIA MD 21044 | | | | |
| C0000002976 | MARILYN F DELCASALE | 12728 | 0 | MARILYN F DELCASALE | 212 HIDDEN PINES CT | LEAGUE CITY TX 77573-1776 | | | | | |
| C0000003018 | THOMAS A DELUCA | 412 | 0 | THOMAS A DELUCA | 2 WARWICK WAY | STAFFORD VA 22554 | | | | | |
| C0000003026 | DEBORAH A DEMATT | 16 | 0 | DEBORAH A DEMATT | 186 GREENWOOD ST | ELKTON MD 21921 | | | | | |
| C0000003034 | BILLY D DENNY | 21848 | 0 | BILLY D DENNY | 2012 S FOUNTAIN GREEN RD | BEL AIR MD 21015 | | | | | |
| C0000003042 | CHARLES DENTON | 6744 | 1038.6652 | CHARLES DENTON | 1623 INGELSIDE AVE | PERRYVILLE MD 21903-2308 | | | | | |
| C0000003069 | WILMA L DENTON | 832 | 0 | WILMA L DENTON | 1623 INGELSIDE AVE | PERRYVILLE MD 21903 | | | | | |
| C0000003085 | DORIS M DEVONSHIRE | 240 | 0 | DORIS M DEVONSHIRE | 329 TIDEWATER DR | HAVRE DE GRACE MD 21078 | | | | | |
| C0000003115 | WILBERT DILL | 416 | 0 | WILBERT DILL | 20 CHRISTOPHER LANE | WARWICK MD 21912 | | | | | |
| C0000003140 | GARY C DOLDE & KATHLEEN M DOLDE JT TEN | 832 | 136.5244 | GARY C DOLDE & | KATHLEEN M DOLDE JT TEN | 8 GRIER AVE | CHESAPEAKE CITY MD 21915-1603 | | | | |
| C0000003158 | KEVIN DOMANICO & JAMES DOMANICO JT TEN | 424 | 10.2202 | KEVIN DOMANICO & | JAMES DOMANICO JT TEN | 719 CAROLINA BEACH AVE N | CAROLINA BCH NC 28428-6018 | | | | |
| C0000003166 | NICHOLAS DOMANICO & JAMES DOMANICO JT TEN | 436 | 0 | NICHOLAS DOMANICO & | JAMES DOMANICO JT TEN | 569 LEX DR | CHARLOTTE NC 28262 | | | | |
| C0000003174 | ROSE D DOMANICO & JAMES P DOMANICO JT TEN | 1494 | 0 | ROSE D DOMANICO & | JAMES P DOMANICO JT TEN | 719 CAROLINA BEACH AVE N | CAROLINA BCH NC 28428-6018 | | | | |
| C0000003182 | STEPHANIE DOMANICO & AMY DOMANICO JT TEN | 424 | 10.2202 | STEPHANIE DOMANICO & | AMY DOMANICO JT TEN | 211 HALPINE WALK CT | ROCKVILLE MD 20851 | | | | |
| C0000003204 | B PATRICK DOORDAN JR | 400 | 0 | B PATRICK DOORDAN JR | BOX 503 | NORTH EAST MD 21901 | | | | | |
| C0000003212 | BECKY IRWIN DOROTHY | 1488 | 245.2582 | BECKY IRWIN DOROTHY | 1013 WINGATE CT | BEL AIR MD 21014-5479 | | | | | |
| C0000003255 | MARK J DRIVER & KIMBERLY A DRIVER JT TEN | 0 | 4276.7516 | MARK J DRIVER & | KIMBERLY A DRIVER JT TEN | 3160 DETH FORD RD | DAVLINGTON MD 21034-1719 | | | | |
| C0000003298 | DAVID L DUDKEWITZ & CHARLOTTE K DUDKEWITZ JT TEN | 1824 | 0 | DAVID L DUDKEWITZ & | CHARLOTTE K DUDKEWITZ JT TEN | 1777 APPLETON ROAD | ELKTON MD 21921-2916 | | | | |
| C0000003336 | CATHY C DUNN & CALVIN L DUNN JT TEN | 200 | 13.5118 | CATHY C DUNN & | CALVIN L DUNN JT TEN | 405 DAWN COURT | ABERDEEN MD 21001 | | | | |
| C0000003344 | DOUGLAS L DUNSTON | 1664 | 106.7884 | DOUGLAS L DUNSTON | 54 BUNTINGS MILL CT | SELBYVILLE MD 19975-3628 | | | | | |
| C0000003352 | HOWARD WILLIAM DUPEE | 0 | 9.6704 | HOWARD WILLIAM DUPEE | 1114 FAULCON ROAD | LITTLETON NC 27850 | | | | | |

| HOLDER_IDENTIFIER | FULLNAME | C01_CLASS_TOTAL | SP1_CLASS_TOTAL | REG_ADDRESS_LINE_1 | REG_ADDRESS_LINE_2 | REG_ADDRESS_LINE_3 | REG_ADDRESS_LINE_4 | REG_ADDRESS_LINE_5 | REG_ADDRESS_LINE_6 | REG_ADDRESS_LINE_7 | REG_ADDRESS_LINE_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C0000003361 | RICHARD F DURKIN SR & PATRICIA ANN DURKIN JT TEN | 832 | 121.37 | RICHARD F DURKIN SR & | PATRICIA ANN DURKIN JT TEN | 49 BOOTH ROAD | ELKTON MD 21921-3830 | | | | |
| C0000003379 | TINA LYNN DYER CUST WILLIAM EDWARD DYER JR UGMA MD | 1072 | 177.0102 | TINA LYNN DYER CUST | WILLIAM EDWARD DYER JR UGMA MD | 23 BRADLEY COURT | ELKTON MD 21921-3812 | | | | |
| C0000003387 | WILLIAM EDWARD DYER SR | 1664 | 273.0376 | WILLIAM EDWARD DYER SR | 23 BRADLEY COURT | ELKTON MD 21921-3812 | | | | | |
| C0000003395 | FRANCIS J EDER | 2496 | 409.5714 | FRANCIS J EDER | 783 MCCAULEY RD | CONOWINGO MD 21918 | | | | | |
| C0000003433 | ROBERT C EFFORD & GEORGIANA EFFORD BRUNO JT TEN | 4160 | 631.127 | ROBERT C EFFORD & | GEORGIANA EFFORD BRUNO JT TEN | PO BOX 338 | NORTH EAST MD 21901-0021 | | | | |
| C0000003441 | MADELAINE L EMBERSON | 2349 | 0 | MADELAINE L EMBERSON | 18 MURDOCK AVENUE | TORONTO ON  M4C 1E4 | CANADA | | | | |
| C0000003450 | EDWARD JONES FBO JAMES E EMERSON JR & LAURA J EMERSON EDJ <A/C 236-03718-1-5> | 0 | 0.6291 | EDWARD JONES | FBO JAMES E EMERSON JR & | LAURA J EMERSON EDJ <A/C 236-03718-1-5> | PO BOX 66533 | ST LOUIS MO 63166 | | | |
| C0000003468 | JAMES EMERSON JR & LAURA J EMERSON JT TEN | 744 | 0 | JAMES EMERSON JR & | LAURA J EMERSON JT TEN | 4008 ROCK RUN ROAD | HAVRE DE GRACE MD 21078 | | | | |
| C0000003476 | DORIS D ENGLAND & T HOWARD ENGLAND JT TEN | 1664 | 0 | DORIS D ENGLAND & | T HOWARD ENGLAND JT TEN | 448 ENGLAND CREAMERY RD | NORTH EAST MD 21901-1549 | | | | |
| C0000003573 | EDWARD EVANS & BARBARA EVANS JT TEN | 336 | 0 | EDWARD EVANS & | BARBARA EVANS JT TEN | 1451 CLAYTON STREET | PERRYVILLE MD 21903-2533 | | | | |
| C0000003581 | EDWARD S EVANS JR BARBARA A EVANS | 168 | 0 | EDWARD S EVANS JR | BARBARA A EVANS | 1451 CLAYTON STREET | PERRYVILLE MD 21903 | | | | |
| C0000003620 | ALLEN J FAIR | 98202 | 23797.227 | ALLEN J FAIR | 100 ST JOHN ST | HAVRE DE GRACE MD 21078 | | | | | |
| C0000003638 | DONALD FAIR | 37556 | 0 | DONALD FAIR | 408 MARKET ST | HAVRE DE GRACE MD 21078-0004 | | | | | |
| C0000003646 | DONALD JOSEPH FAIR | 2836 | 0 | DONALD JOSEPH FAIR | 408 MARKET ST | HVRE DE GRACE MD 21078 | | | | | |
| C0000003671 | HAROLD JAMES FALCON JR | 832 | 75.7516 | HAROLD JAMES FALCON JR | 500 ELKTON BLVD | ELKTON MD 21921 | | | | | |
| C0000003689 | SUZANNE M FALCON | 832 | 75.7516 | SUZANNE M FALCON | 119 GRACECROFT DRIVE | HAVRE DE GRACE MD 21078 | | | | | |
| C0000003701 | DORIS L FARROW | 832 | 136.5244 | DORIS L FARROW | 38 LAKE POINTE DR | MULBERRY FL  33860-8557 | | | | | |
| C0000003743 | JEFFERY S FAYER | 404 | 0 | JEFFERY S FAYER | PO BOX 166 | PERRY POINT MD 21902 | | | | | |
| C0000003751 | SANDRA D FEDE | 416 | 0 | SANDRA D FEDE | 82 GYPSUM DR | NEWARK DE 19713 | | | | | |
| C0000003778 | DAVID CARL FELTMAN & SANDRA D FELTMAN JT TEN | 316 | 65.8584 | DAVID CARL FELTMAN & | SANDRA D FELTMAN JT TEN | 123 E AYLESBURY RD | LUTHERVILLE MD 21093 | | | | |
| C0000003786 | RICHARD D FELTMAN & SANDRA D FELTMAN JT TEN | 1264 | 263.3996 | RICHARD D FELTMAN & | SANDRA D FELTMAN JT TEN | 108 COVENTRY COURT | ELKTON MD 21921-6051 | | | | |
| C0000003794 | SANDRA D FELTMAN | 23645 | 3672.1398 | SANDRA D FELTMAN | 108 COVENTRY CT | ELKTON MD 21921-6051 | | | | | |
| C0000003824 | BRUCE A FINK | 200 | 0 | BRUCE A FINK | 1727 TELEGRAPH RD | RISING SUN MD 21911-2019 | | | | | |
| C0000003832 | FIRST MARINER BANK | 1848115 | 0 | FIRST MARINER BANK | 1501 SOUTH CLINTON STREET | 16TH FLOOR | ATTN JOSEPH HOWARD | DEPUTY CORPORATE COUNSEL | BALTIMORE MD 21224 | | |
| C0000003891 | JAYNE M FOARD & ROBERT T FOARD JT TEN | 1664 | 273.0376 | JAYNE M FOARD & | ROBERT T FOARD JT TEN | PO BOX 27 | CHESAPEAKE CITY MD 21915-0021 | | | | |
| C0000003905 | ROBERT T FOARD JR | 4360 | 716.3532 | ROBERT T FOARD JR | 111 S QUEEN STREET | RISING SUN MD 21911 | | | | | |
| C0000003981 | WILLIAM D FOSSETT | 0 | 10726.414 | WILLIAM D FOSSETT | PO BOX 105 | COLORA MD 21917-0105 | | | | | |
| C0000004014 | JOHN F FRIEL & ELEANOR J FRIEL JT TEN | 832 | 136.5244 | JOHN F FRIEL & | ELEANOR J FRIEL JT TEN | 4339 AUDLEY GREEN TER | WILLIAMSBURG VA 23188-7283 | | | | |
| C0000004022 | JOHN F FRIEL III & FRANCES T FRIEL TEN ENT | 496 | 81.762 | JOHN F FRIEL III & | FRANCES T FRIEL TEN ENT | 9387 INDIANFIELD DR | MECHANICSVILLE VA 23116 | | | | |
| C0000004049 | ELIZABETH A FRIST | 832 | 0 | ELIZABETH A FRIST | 68 NORTH HILLS DRIVE | RISING SUN MD 21901 | | | | | |
| C0000004057 | KENNETH S WILSON CUST KELSIE MARIE FRONHEISER UGMA MD | 50 | 0 | KENNETH S WILSON CUST | KELSIE MARIE FRONHEISER UGMA MD | PO BOX 4 | CONOWINGO MD 21918-0004 | | | | |
| C0000004065 | KENNETH S WILSON CUST KELSE M FRONHEISER UGMA MD | 2199 | 0 | KENNETH S WILSON CUST | KELSE M FRONHEISER UGMA MD | 91 ROOP RD | RISING SUN MD 21911-1117 | | | | |

| HOLDER_IDENTIFIER | FULLNAME | C01_CLASS_TOTAL | SP1_CLASS_TOTAL | REG_ADDRESS_LINE_1 | REG_ADDRESS_LINE_2 | REG_ADDRESS_LINE_3 | REG_ADDRESS_LINE_4 | REG_ADDRESS_LINE_5 | REG_ADDRESS_LINE_6 | REG_ADDRESS_LINE_7 | REG_ADDRESS_LINE_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C0000004090 | JOAN M GAFFNEY CUST EMILY JOAN GAFFNEY UGMA MD | 416 | 60.684 | JOAN M GAFFNEY CUST | EMILY JOAN GAFFNEY UGMA MD | 1958 OLDFIELD POINT RD | ELKTON MD 21921-6739 | | | | |
| C0000004103 | JOAN M GAFFNEY CUST MATTHEW JAMES GAFFNEY UGMA MD | 416 | 60.684 | JOAN M GAFFNEY CUST | MATTHEW JAMES GAFFNEY UGMA MD | 1958 OLDFIELD POINT RD | ELKTON MD 21921-6739 | | | | |
| C0000004138 | JOYCE A GEORGE CUST JEANNIE M GEORGE UGMA MD | 200 | 14.791 | JOYCE A GEORGE CUST | JEANNIE M GEORGE UGMA MD | 31 STAR ROUTE RD | ELKTON MD 21921 | | | | |
| C0000004146 | LAIRD R GEORGE | 200 | 3.2186 | LAIRD R GEORGE | PO BOX 462 | THE PLAINS VA  20198-0462 | | | | | |
| C0000004154 | LISA GEORGE | 200 | 14.0956 | LISA GEORGE | 301 MEADOW GLEN DR | BEAR DE  19701 | | | | | |
| C0000004162 | MICHAEL GEORGE & JOYCE A GEORGE JT TEN | 832 | 126.2262 | MICHAEL GEORGE & | JOYCE A GEORGE JT TEN | 31 STAR ROUTE ROAD | ELKTON MD 21921 | | | | |
| C0000004189 | WILLIAM B GETTY & NANCY G GETTY JT TEN | 992 | 163.507 | WILLIAM B GETTY & | NANCY G GETTY JT TEN | 169 LONG POINT BLVD | EARLEVILLE MD 21919-1126 | | | | |
| C0000004197 | ELAINE HIRSCH CUST LEAH GETZ UGMA MD | 0 | 1947.2532 | ELAINE HIRSCH CUST | LEAH GETZ UGMA MD | 449 BOURBON ST | HAVRE DE GRACE MD 21078 | | | | |
| C0000004201 | DENNIS W GIBSON & MAVIS C GIBSON JT TEN | 8320 | 1365.2508 | DENNIS W GIBSON & | MAVIS C GIBSON JT TEN | 1096 NOTTINGHAM ROAD | ELKTON MD 21921-4741 | | | | |
| C0000004219 | RICHARD W GILBERT CUST ANNE C GILBERT UGMA MD | 416 | 206.699 | RICHARD W GILBERT CUST | ANNE C GILBERT UGMA MD | 33 ROLLING AVE | NORTH EAST MD 21901 | | | | |
| C0000004227 | RICHARD W GILBERT CUST ANNE C GILBERT UGMA VA | 1248 | 204.7948 | RICHARD W GILBERT CUST | ANNE C GILBERT UGMA VA | 33 ROLLING AVE | NORTH EAST MD 21901 | | | | |
| C0000004251 | JOSEPH A GILBERT | 1956 | 0 | JOSEPH A GILBERT | 802 JOHN SMITH STREET | HAVRE DE GRACE MD 21078-2443 | | | | | |
| C0000004278 | RICHARD W GILBERT & WENDY S GILBERT JT TEN | 616 | 101.9948 | RICHARD W GILBERT & | WENDY S GILBERT JT TEN | 33 ROLLING AVE | NORTH EAST MD 21901 | | | | |
| C0000004286 | WILLIAM H GILBERT & RUTH LEE GILBERT JT TEN | 7074 | 0 | WILLIAM H GILBERT & | RUTH LEE GILBERT JT TEN | 46 ACORN DR | ELKTON MD 21921-4136 | | | | |
| C0000004367 | CHARLES M GIOVANAZI | 416 | 66.953 | CHARLES M GIOVANAZI | 1488 OLD ELK NECK ROAD | ELKTON MD  21921 | | | | | |
| C0000004391 | JANE EDANNA GIOVANAZI | 416 | 0 | JANE EDANNA GIOVANAZI | 1822 CROMWOOD RD | PARKVILLE MD  21234 | | | | | |
| C0000004405 | JOHN A GIOVANAZI | 0 | 61.3818 | JOHN A GIOVANAZI | 1829 LEAR COURT | BEL AIR MD  21015 | | | | | |
| C0000004413 | KARL W GIOVANAZI | 416 | 66.953 | KARL W GIOVANAZI | 145 THOMSON DRIVE | ELKTON MD  21921 | | | | | |
| C0000004421 | BONNIE MCGUIRK GIRALDI | 832 | 136.5244 | BONNIE MCGUIRK GIRALDI | 201 JACKSON STATION ROAD | PERRYVILLE MD  21903-1614 | | | | | |
| C0000004430 | CHARLES H GIVENS & ALENA F GIVENS JT TEN | 832 | 0 | CHARLES H GIVENS & | ALENA F GIVENS JT TEN | 114 CLINTON ST | ELKTON MD 21921-5620 | | | | |
| C0000004448 | DOROTHY M GLACKIN | 30044 | 4928.9872 | DOROTHY M GLACKIN | 8800 WALTHER BLVD | APT 2514 | BALITMORE MD 21234 | | | | |
| C0000004502 | JOHN EARL GONCE | 2080 | 0 | JOHN EARL GONCE | 19 BAY CIRCLE DRIVE | PO BOX 485 | PERRYVILLE MD 21903 | | | | |
| C0000004529 | HERMAN M GONZALEZ & RUTH E GONZALEZ JT TEN | 1664 | 273.0376 | HERMAN M GONZALEZ & | RUTH E GONZALEZ JT TEN | 108 RIDGE POINT DR | CONWAY SC 29526-1204 | | | | |
| C0000004545 | G CARSON GOODMAN & M INELL GOODMAN JT TEN | 416 | 0 | G CARSON GOODMAN & | M INELL GOODMAN JT TEN | 144 ROCKSPRINGS ROAD | CONOWINGO MD 21918-1351 | | | | |
| C0000004561 | DONALD E GORDON & SANDRA J GORDON JT TEN | 416 | 0 | DONALD E GORDON & | SANDRA J GORDON JT TEN | 1695 IRISHTOWN ROAD | NORTH EAST MD 21901-4511 | | | | |
| C0000004600 | HILARY K GRALEWSKI & RAYMOND J GRALEWSKI III JT TEN | 50 | 0 | HILARY K GRALEWSKI & | RAYMOND J GRALEWSKI III JT TEN | 22-C ELWOON PT ROAD | BREMERTON WA  98312 | | | | |
| C0000004618 | CATHRYN E GRANGER | 416 | 58.2452 | CATHRYN E GRANGER | 896 TURKEY POINT RD | NORTH EAST MD 21901-2701 | | | | | |
| C0000004626 | WALTER W GRANGER JR & LINDA L GRANGER JT TEN | 832 | 358 | WALTER W GRANGER JR & | LINDA L GRANGER JT TEN | 31 CAMI WAY | ELKTON MD 21921-7308 | | | | |
| C0000004634 | WALTER W GRANGER SR | 832 | 136.5244 | WALTER W GRANGER SR | 429 BARON RD 1 | NORTH EAST MD 21901-2701 | | | | | |
| C0000004642 | ROBERT M GREEN & SHIRLEY A GREEN JT TEN | 8320 | 641.3902 | ROBERT M GREEN & | SHIRLEY A GREEN JT TEN | PO BOX 340 | NORTH EAST MD 21901-0021 | | | | |
| C0000004651 | SALLY ANN GREEN | 832 | 126.2262 | SALLY ANN GREEN | 50 MALLARD LANE | NORTH EAST MD 21901-5348 | | | | | |

| HOLDER_IDENTIFIER | FULLNAME | C01_CLASS_TOTAL | SP1_CLASS_TOTAL | REG_ADDRESS_LINE_1 | REG_ADDRESS_LINE_2 | REG_ADDRESS_LINE_3 | REG_ADDRESS_LINE_4 | REG_ADDRESS_LINE_5 | REG_ADDRESS_LINE_6 | REG_ADDRESS_LINE_7 | REG_ADDRESS_LINE_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C0000004669 | WILLIAM F GREEN & ELIZABETH A GREEN JT TEN | 4 | 0 | WILLIAM F GREEN & | ELIZABETH A GREEN JT TEN | 94 ELK RANCH PARK RD | ELKTON MD 21921-7508 | | | | |
| C0000004693 | LINDA S GREGG | 832 | 0 | LINDA S GREGG | 7080 FRANK REEDER RD | PENSACOLA FL 32526 | | | | | |
| C0000004715 | MICHAEL J GROVES & CONCETTA ROSE GROVES JT TEN | 1664 | 273.0376 | MICHAEL J GROVES & | CONCETTA ROSE GROVES JT TEN | 107 SYMINGTON DR | MARTINSBURG WV 25401 | | | | |
| C0000004723 | KATHLEEN GUZZO | 49324 | 0 | KATHLEEN GUZZO | 1113 OAK TREE DR | HAVRE DE GRACE MD 21078 | | | | | |
| C0000004731 | KATHLEEN G GUZZO & JOSEPH W AYERS SR & BARBARA B AYERS JT TEN | 11464 | 0 | KATHLEEN G GUZZO & | JOSEPH W AYERS SR & | BARBARA B AYERS JT TEN | 1113 OAK TREE DR | HARVE DE GRACE MD 21078 | | | |
| C0000004782 | DWIGHT HAIR CUST CHRISTOPHER M HAIR UGMA MD | 100 | 0 | DWIGHT HAIR CUST | CHRISTOPHER M HAIR UGMA MD | 19 FEEDER RD | ELKTON MD 21921-5049 | | | | |
| C0000004812 | DWIGHT HAIR & RICHARD B HAIR & DIANE HAIR JT TEN | 416 | 0 | DWIGHT HAIR & | RICHARD B HAIR & | DIANE HAIR JT TEN | 19 FEEDER RD | ELKTON MD 21921-5049 | | | |
| C0000004839 | DWIGHT HAIR CUST JEFFRY S HAIR UGMA MD | 100 | 0 | DWIGHT HAIR CUST | JEFFRY S HAIR UGMA MD | 19 FEEDER RD | ELKTON MD 21921-5049 | | | | |
| C0000004847 | CRYSTAL LYNN HALDAWAY & DONNA LYNN HALDAWAY JT TEN | 24 | 0 | CRYSTAL LYNN HALDAWAY & | DONNA LYNN HALDAWAY JT TEN | 300 BANCROFT ROAD | KENNETT SQUARE PA 19348 | | | | |
| C0000004855 | SARAH ELIZABETH HALDAWAY & DONNA LYNN HALDAWAY JT TEN | 24 | 0 | SARAH ELIZABETH HALDAWAY & | DONNA LYNN HALDAWAY JT TEN | 300 BANCROFT ROAD | KENNETT SQUARE PA 19348 | | | | |
| C0000004863 | BRIAN J HALE | 14346 | 1401.0768 | BRIAN J HALE | 1 VALLEY FORGE DR | NORTH EAST MD 21901-4609 | | | | | |
| C0000004871 | SHELBY N HALEY CUST LEIGH A HALEY UGMA MD | 2080 | 0 | SHELBY N HALEY CUST | LEIGH A HALEY UGMA MD | 75 CHESAPEAKE VIEW RD | PERRYVILLE MD 21903-2431 | | | | |
| C0000004880 | SHELBY N HALEY CUST TODD A HALEY JR UGMA MD | 2080 | 0 | SHELBY N HALEY CUST | TODD A HALEY JR UGMA MD | 75 CHESAPEAKE VIEW RD | PERRYVILLE MD 21903-2431 | | | | |
| C0000004898 | WENDY C WEBB CUST ALLEN BRADY HALL UGMA MD | 200 | 0 | WENDY C WEBB CUST | ALLEN BRADY HALL UGMA MD | 3345 SINGERLY ROAD | ELKTON MD 21921-2641 | | | | |
| C0000004910 | BENJAMIN S HALL JR & BENJAMIN S HALL III & MATTHEW H HALL JT TEN | 5936 | 979.7378 | BENJAMIN S HALL JR & | BENJAMIN S HALL III & | MATTHEW H HALL JT TEN | 309 MASTER DERBY DR | HAVRE DE GRACE MD 21078-2359 | | | |
| C0000004928 | DELORES J HALL POD GUY FAIR & GALE FAIR & DENISE FAIR & BRENDA BAKER | 12004 | 1969.9666 | DELORES J HALL POD | GUY FAIR & GALE FAIR & | DENISE FAIR & BRENDA BAKER | 37 GRACEFORD DR | ABERDEEN MD 21001 | | | |
| C0000004961 | MARY BEYER HALSEY | 269844 | 13975.762 | MARY BEYER HALSEY | 207 SMITH ROAD | RISING SUN MD 21911-2203 | | | | | |
| C0000005029 | ALLISON J HAMMOND & HARRY E HAMMOND JT TEN | 2 | 136.5244 | ALLISON J HAMMOND & | HARRY E HAMMOND JT TEN | 185 MCCLEARY RD | ELKTON MD 21921-2518 | | | | |
| C0000005037 | ALLISON J HAMMOND & HARRY E HAMMOND JT TEN | 10 | 682.6252 | ALLISON J HAMMOND & | HARRY E HAMMOND JT TEN | 185 MCCLEARY RD | ELKTON MD 21921-2518 | | | | |
| C0000005045 | KAREN D HAMMOND & JAMES H HAMMOND JT TEN MATTHEW S HAMMOND | 200 | 0 | KAREN D HAMMOND & | JAMES H HAMMOND JT TEN | MATTHEW S HAMMOND | 108 NORMIRA AVE | ELKTON MD 21921-6014 | | | |
| C0000005053 | MATTHEW S HAMMOND & KAREN D HAMMOND JT TEN | 832 | 0 | MATTHEW S HAMMOND & | KAREN D HAMMOND JT TEN | 108 NORMIRA AVE | ELKTON MD 21921-6014 | | | | |
| C0000005070 | LULA HANDY | 832 | 0 | LULA HANDY | PO BOX 252 | CHARLESTOWN MD 21914-0252 | | | | | |
| C0000005096 | BARBARA C HANNA & JOHN M HANNA JT TEN | 832 | 136.5244 | BARBARA C HANNA & | JOHN M HANNA JT TEN | 1320 CARPENTERS POINT RD | PERRYVILLE MD 21903 | | | | |
| C0000005100 | NANCY L HARDY | 616 | 240.4292 | NANCY L HARDY | 32036 GRIFFITH DR | GALENA MD 21635-1423 | | | | | |
| C0000005118 | LEE R HARPER & BARBARA ANN MCKNIGHT JT TEN | 200 | 0 | LEE R HARPER & | BARBARA ANN MCKNIGHT JT TEN | 181 CALVARY LANE | RISING SUN MD 21911-2638 | | | | |
| C0000005169 | JOHN M HARRIS JR & JOANNE L SISSUM JT TEN | 2992 | 0 | JOHN M HARRIS JR & | JOANNE L SISSUM JT TEN | 116 ANDERSON AVENUE | HAVE DE GRACE MD 21078 | | | | |

| HOLDER_IDENTIFIER | FULLNAME | C01_CLASS_TOTAL | SP1_CLASS_TOTAL | REG_ADDRESS_LINE_1 | REG_ADDRESS_LINE_2 | REG_ADDRESS_LINE_3 | REG_ADDRESS_LINE_4 | REG_ADDRESS_LINE_5 | REG_ADDRESS_LINE_6 | REG_ADDRESS_LINE_7 | REG_ADDRESS_LINE_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C0000005177 | CHARLES L HARRISON & MARY R HARRISON JT TEN | 0 | 121.37 | CHARLES L HARRISON & | MARY R HARRISON JT TEN | 26 PLUM SHORE RD | NORTH EAST MD 21901-5350 | | | | |
| C0000005193 | EDWARD J HARRISON & MONICA MARIE HARRISON JT TEN | 832 | 136.5244 | EDWARD J HARRISON & | MONICA MARIE HARRISON JT TEN | 168 SHADY BEACH RD | NORTH EAST MD 21901-4802 | | | | |
| C0000005207 | JOHN R HARRISON | 200 | 0 | JOHN R HARRISON | 895 NOTTINGHAM RD | ELKTON MD 21921-4752 | | | | | |
| C0000005215 | EDWARD HARRISON CUST LAUREN MARIE HARRISON UGMA MD | 416 | 68.2676 | EDWARD HARRISON CUST | LAUREN MARIE HARRISON UGMA MD | 168 SHADY BEACH ROAD | NORTH EAST MD 21901-4802 | | | | |
| C0000005223 | MONICA M HARRISON & EDWARD J HARRISON JT TEN | 200 | 0 | MONICA M HARRISON & | EDWARD J HARRISON JT TEN | 168 SHADY BEACH ROAD | NORTH EAST MD 21901-4802 | | | | |
| C0000005231 | ROGER B HART & JUDY E HART JT TEN | 8320 | 1365.2508 | ROGER B HART & | JUDY E HART JT TEN | 190 LANCE COURT | ELKTON MD 21921-8418 | | | | |
| C0000005240 | ANITA HARTMAN | 832 | 136.5244 | ANITA HARTMAN | 148 MARYSVILLE ROAD APT 1 | NORTH EAST MD 21901-2320 | | | | | |
| C0000005266 | ROBERT A HARVEY JR & DONNA HARVEY TEN COM | 200 | 0 | ROBERT A HARVEY JR & | DONNA HARVEY TEN COM | 553 DEANS BANK ROAD | NORTH EAST MD 21901-3855 | | | | |
| C0000005274 | FREDERICK J HATEM & ARIANNA W HATEM JT TEN | 2992 | 436.7552 | FREDERICK J HATEM & | ARIANNA W HATEM JT TEN | 108 MARKET ST | HAVRE DE GRACE MD 21078-3148 | APT A | | | |
| C0000005321 | JEANNE P HAWTIN | 168 | 0 | JEANNE P HAWTIN | 711 LAFAYETTE ST | HAVRE DE GRACE MD 21078 | | | | | |
| C0000005347 | JAMES ARTHUR HEATH SR & JOANN P HEATH JT TEN | 2496 | 28.017 | JAMES ARTHUR HEATH SR & | JOANN P HEATH JT TEN | 311 OLD CHESTNUT ROAD | ELKTON MD 21921-7212 | | | | |
| C0000005355 | KIMBERLY L HEATH | 0 | 330 | KIMBERLY L HEATH | 85 GRISSOM DR | BEAR DE 19701-6846 | | | | | |
| C0000005371 | WILLIAM E HEATH & KATHLEEN HEATH JT TEN | 0 | 330 | WILLIAM E HEATH & | KATHLEEN HEATH JT TEN | 92 LONG DR | ELKTON MD 21921 | | | | |
| C0000005380 | LINDA COULSON HEILANDER | 2496 | 279.3468 | LINDA COULSON HEILANDER | 2888 BIGGS HWY | NORTH EAST MD 21901-1821 | | | | | |
| C0000005452 | DONALD S HICKS & JUDITH M HICKS JT TEN | 1664 | 273.0376 | DONALD S HICKS & | JUDITH M HICKS JT TEN | 1315 SINGERLY ROAD | ELKTON MD 21921-4941 | | | | |
| C0000005461 | JUDITH M HICKS & CATHERINE LYNN HICKS JT TEN | 832 | 136.5244 | JUDITH M HICKS & | CATHERINE LYNN HICKS JT TEN | 1315 SINGERLY ROAD | ELKTON MD 21921-4941 | | | | |
| C0000005479 | JUDITH M HICKS CUST KRISTEN ANNE HICKS UGMA MD | 832 | 0 | JUDITH M HICKS CUST | KRISTEN ANNE HICKS UGMA MD | 325 NORTH ST | ELKTON MD 21921 | | | | |
| C0000005487 | CECIL F HILL SR & KATHRYN S HILL JT TEN | 8320 | 810.5744 | CECIL F HILL SR & | KATHRYN S HILL JT TEN | 706 PULASKI HIGHWAY | HAVRE DE GRACE MD 21078-2733 | | | | |
| C0000005495 | CHRISTOPHER WAYNE HILL | 456 | 17.3802 | CHRISTOPHER WAYNE HILL | 4715 WILDHORSE CT | MISSOURI CITY TX 77459-6541 | | | | | |
| C0000005509 | FRANK S HILL & ALICE L HILL JT TEN | 1664 | 0 | FRANK S HILL & | ALICE L HILL JT TEN | 420 CECIL ST | CHESAPEAKE CITY MD 21915-1023 | | | | |
| C0000005517 | GEORGE N HILL SR & ELIZABETH A HILL JT TEN | 832 | 0 | GEORGE N HILL SR & | ELIZABETH A HILL JT TEN | PO BOX 98 | ESSINGTON PA 19029 | | | | |
| C0000005533 | WAYNE HILL & ANN HILL JT TEN | 2768 | 111.1246 | WAYNE HILL & | ANN HILL JT TEN | 5 HILLCREST LANE | NORTH EAST MD 21901-5112 | | | | |
| C0000005541 | WALTER HIPKINS & DOLORES HIPKINS JT TEN | 336 | 0 | WALTER HIPKINS & | DOLORES HIPKINS JT TEN | 110 M BAYLAND DR | HAVRE DE GRACE MD 21078 | | | | |
| C0000005576 | ARTHUR HOCK | 2195 | 0 | ARTHUR HOCK | 204 N QUEEN STREET | CHESTERTOWN MD 21620 | | | | | |
| C0000005606 | JOHN E HOFFMAN & DEBRA L HOFFMAN JT TEN | 0 | 100.4082 | JOHN E HOFFMAN & | DEBRA L HOFFMAN JT TEN | 515 PRESTON CT | EXTON PA 19341 | | | | |
| C0000005622 | GENE C HOLCOMB & CHARLOTTE VIRGINIA HOLCOMB JT TEN | 13504 | 2215.8072 | GENE C HOLCOMB & | CHARLOTTE VIRGINIA HOLCOMB JT TEN | 2502 PALMYRA CT | CHURCHVILLE MD 21028 | | | | |
| C0000005690 | GARY HOLMES | 138 | 0 | GARY HOLMES | 14 WHITE PINE CIRCLE | ELKTON MD 21921 | | | | | |
| C0000005711 | SUSANNAH M HORNER | 832 | 0 | SUSANNAH M HORNER | 422 GREENE LN | PHOENIXVILLE PA 19460-5613 | | | | | |

| HOLDER_IDENTIFIER | FULLNAME | C01_CLASS_TOTAL | SP1_CLASS_TOTAL | REG_ADDRESS_LINE_1 | REG_ADDRESS_LINE_2 | REG_ADDRESS_LINE_3 | REG_ADDRESS_LINE_4 | REG_ADDRESS_LINE_5 | REG_ADDRESS_LINE_6 | REG_ADDRESS_LINE_7 | REG_ADDRESS_LINE_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C0000005738 | DWAYNE A HUNTER & JUDITH E HUNTER JT TEN | 200 | 0 | DWAYNE A HUNTER & | JUDITH E HUNTER JT TEN | 840 OAKLAND RD | BELGRADE ME 04917-3412 | | | | |
| C0000005762 | MARY KATHLEEN HUTTON | 416 | 68.2676 | MARY KATHLEEN HUTTON | PO BOX 446 | ELKTON MD 21922-0446 | | | | | |
| C0000005894 | MOLLIE W IVINS & MATTHEW MACKEPRANG JT TEN | 408 | 0 | MOLLIE W IVINS & | MATTHEW MACKEPRANG JT TEN | 240 KIRKS MILL LANE | NORTH EAST MD 21901 | | | | |
| C0000005908 | MOLLIE W IVINS & MARK MACKEPRANG JT TEN | 408 | 0 | MOLLIE W IVINS & | MARK MACKEPRANG JT TEN | 240 KIRKS MILL LN | NORTH EAST MD 21901 | | | | |
| C0000005916 | MOLLIE W IVINS & ALAN TERRY IVINS JT TEN | 632 | 0 | MOLLIE W IVINS & | ALAN TERRY IVINS JT TEN | 240 KIRKS MILL LANE | NORTH EAST MD 21901 | | | | |
| C0000005924 | MOLLIE W IVINS & GAIL MACKEPRANG JT TEN | 632 | 0 | MOLLIE W IVINS & | GAIL MACKEPRANG JT TEN | 240 KIRKS MILL LANE | NORTH EAST MD 21901 | | | | |
| C0000005932 | WANDA L JACKSON CUST LAURA LEE JACKSON UGMA MD | 416 | 68.2676 | WANDA L JACKSON CUST | LAURA LEE JACKSON UGMA MD | 67 KIMBERLY CIRCLE | ELKTON MD 21921-7312 | | | | |
| C0000005941 | RICHARD E JACKSON & WANDA L JACKSON JT TEN | 4160 | 682.6252 | RICHARD E JACKSON & | WANDA L JACKSON JT TEN | 67 KIMBERLY CIRCLE | ELKTON MD 21921-7312 | | | | |
| C0000005991 | KATHIE C JARMON | 2080 | 0 | KATHIE C JARMON | 975 KIRK ROAD | ELKTON MD 21921 | | | | | |
| C0000006025 | MILDRED E FELLOWS JEWELL | 416 | 0 | MILDRED E FELLOWS JEWELL | 159 MAHONEY RD | ELKTON MD 21921-6318 | | | | | |
| C0000006041 | JOHN L JODLBAUER & SHARYN L JODLBAUER JT TEN | 8320 | 0 | JOHN L JODLBAUER & | SHARYN L JODLBAUER JT TEN | 15 RIVERSIDE DRIVE | ELKTON MD 21921-5018 | | | | |
| C0000006068 | NANCY L JODLBAUER TR NANCY L JODLBAUER TRUST UA 05/24/90 | 16644 | 0 | NANCY L JODLBAUER TR | NANCY L JODLBAUER TRUST UA 05/24/90 | 46 E THIRD ST | NEW CASTLE DE 19720 | | | | |
| C0000006106 | JANE L JOHNSON & DOUGLAS R JOHNSON JT TEN | 200 | 0 | JANE L JOHNSON & | DOUGLAS R JOHNSON JT TEN | 3484 S BLUE BALL RD | ELKTON MD 21921 | | | | |
| C0000006122 | MARY T JOHNSON | 1448 | 233.7154 | MARY T JOHNSON | PO BOX 8 | MATTHEWS NC 28106-0008 | | | | | |
| C0000006157 | PAUL G JOHNSON & NANCY M JOHNSON JT TEN | 200 | 0 | PAUL G JOHNSON & | NANCY M JOHNSON JT TEN | 8 AURORA CT | ELKTON MD 21921 | | | | |
| C0000006165 | ROBERT JOHNSON & ALENE JOHNSON JT TEN | 21856 | 4079.0632 | ROBERT JOHNSON & | ALENE JOHNSON JT TEN | PO BOX 264 | HAVRE DE GRACE MD 21078 | | | | |
| C0000006173 | ROBERT L JOHNSON JR & JULIE JOHNSON JT TEN | 15012 | 2376.07 | ROBERT L JOHNSON JR & | JULIE JOHNSON JT TEN | 312 ABBY LANE | CLARKSVILLE TN 37043-5324 | | | | |
| C0000006181 | ROBERT J JOHNSON & NANCY M JOHNSON JT TEN | 200 | 0 | ROBERT J JOHNSON & | NANCY M JOHNSON JT TEN | 228 WHITEHALL RD | ELKTON MD 21921-6429 | | | | |
| C0000006190 | ROBERT J JOHNSON | 240 | 0 | ROBERT J JOHNSON | 228 WHITEHALL RD | ELKTON MD 21921-6429 | | | | | |
| C0000006203 | ROBERT L JOHNSON | 2394 | 104.3298 | ROBERT L JOHNSON | PO BOX 264 | HAVRE DE GRACE MD 21078 | | | | | |
| C0000006211 | ROBERT L JOHNSON JR & JULIE L JOHNSON & ROBERT L JOHNSON III JT TEN | 2496 | 114.7284 | ROBERT L JOHNSON JR & | JULIE L JOHNSON & | ROBERT L JOHNSON III JT TEN | 312 ABBY LANE | CLARKSVILLE TN 37043 | | | |
| C0000006220 | ROBERT L JOHNSON & ALENE B JOHNSON TEN ENT | 2040 | 233.9758 | ROBERT L JOHNSON & | ALENE B JOHNSON TEN ENT | PO BOX 264 | HAVRE DE GRACE MD 21078-0264 | | | | |
| C0000006238 | ROBERT L JOHNSON JR CUST ROBERT L JOHNSON III UGMA TN | 2140 | 0 | ROBERT L JOHNSON JR CUST | ROBERT L JOHNSON III UGMA TN | 312 ABBY LANE | CLARKSVILLE TN 37043 | | | | |
| C0000006254 | ARTHUR R JONES & MARY M JONES JT TEN | 832 | 136.5244 | ARTHUR R JONES & | MARY M JONES JT TEN | 23 NORMAN ALLEN ST | ELKTON MD 21921-6416 | | | | |
| C0000006271 | KATHRYN MARIE BENDER-JONES & LARRY B JONES JT TEN | 1664 | 252.461 | KATHRYN MARIE BENDER-JONES & | LARRY B JONES JT TEN | 183 BEAVER TRAIL | NORTH EAST MD 21901 | | | | |
| C0000006289 | LARRY JONES & KATHRYN M JONES JT TEN | 1248 | 182.0578 | LARRY JONES & | KATHRYN M JONES JT TEN | 183 BEAVER TRAIL LANE | NORTH EAST MD 21901 | | | | |
| C0000006335 | DONNA M KAMMER & KENNETH L KAMMER SR JT TEN | 832 | 136.5244 | DONNA M KAMMER & | KENNETH L KAMMER SR JT TEN | 3 LANARK RD | BLACKWOOD NJ 08012-2131 | | | | |
| C0000006351 | ELIZABETH D KEEFER & JANE D REINHARDT JT TEN | 8320 | 0 | ELIZABETH D KEEFER & | JANE D REINHARDT JT TEN | 101 FRENCHTOWN RD | ELKTON MD 21921-6533 | | | | |
| C0000006394 | NORMA KELLEY | 0 | 9.4438 | NORMA KELLEY | 409 DAVENPORT ST | MEMPHIS NE 68042-5002 | | | | | |
| C0000006408 | JOHN R KELLY & JACQUELINE D KELLY JT TEN | 3328 | 546.0982 | JOHN R KELLY & | JACQUELINE D KELLY JT TEN | 40 ASHE LANE | ELKTON MD 21921-3202 | | | | |
| C0000006416 | MICHAEL G KERNS & SHARON E KERNS JT TEN | 832 | 116.491 | MICHAEL G KERNS & | SHARON E KERNS JT TEN | 1544 INGLESIDE AVE | PERRYVILLE MD 21903-2311 | | | | |

| HOLDER_IDENTIFIER | FULLNAME | C01_CLASS_TOTAL | SP1_CLASS_TOTAL | REG_ADDRESS_LINE_1 | REG_ADDRESS_LINE_2 | REG_ADDRESS_LINE_3 | REG_ADDRESS_LINE_4 | REG_ADDRESS_LINE_5 | REG_ADDRESS_LINE_6 | REG_ADDRESS_LINE_7 | REG_ADDRESS_LINE_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C0000006424 | SHERYL L KEYS & TARA L KEYS JT TEN | 200 | 0 | SHERYL L KEYS & | TARA L KEYS JT TEN | 1117 ROCK SPRINGS RD | RISING SUN MD 21911 | | | | |
| C0000006432 | CATHERINE R KIBBE & EUGENE L KIBBE JT TEN | 200 | 13.5118 | CATHERINE R KIBBE & | EUGENE L KIBBE JT TEN | 423 ALABAMA ROAD | TOWSON MD 21204-4308 | | | | |
| C0000006459 | GLORIA KILBY CUST MELANIE KILBY UGMA MD | 832 | 24.9184 | GLORIA KILBY CUST | MELANIE KILBY UGMA MD | 532 FIRE TOWER ROAD | COLORA MD 21917-1509 | | | | |
| C0000006505 | JERRY L KING & JOANNE W KING JT TEN | 4160 | 2431.4112 | JERRY L KING & | JOANNE W KING JT TEN | 15 PALISADE CIRCLE | MIDDLETOWN DE 19709 | | | | |
| C0000006513 | ROXANNE KING & JOANNE KING JT TEN | 416 | 1765.385 | ROXANNE KING & | JOANNE KING JT TEN | 336 PIERCE RUN | NEWARK DE 19702 | | | | |
| C0000006521 | SHERRY L KING & JOANNE KING JT TEN | 416 | 1765.385 | SHERRY L KING & | JOANNE KING JT TEN | 15 PALISADE CIRCLE | MIDDLETOWN DE 19709 | | | | |
| C0000006742 | JOHN S LAMONICA CUST CLELIA ROSE LAMONICA UTMA VA | 832 | 0 | JOHN S LAMONICA CUST | CLELIA ROSE LAMONICA | UTMA VA | 5094 STABLE FIELD ROAD | MARSHALL VA 20115-2870 | | | |
| C0000006769 | JOHN S LAMONICA CUST JOHN M LAMONICA UTMA VA | 832 | 0 | JOHN S LAMONICA CUST | JOHN M LAMONICA | UTMA VA | 5094 STABLE FIELD ROAD | MARSHALL VA 20115-2870 | | | |
| C0000006793 | JOHN S LAMONICA & CLELIA LAMONICA JT TEN | 1664 | 0 | JOHN S LAMONICA & | CLELIA LAMONICA JT TEN | 5094 STABLE FIELD ROAD | MARSHALL VA 20115-2870 | | | | |
| C0000006807 | VINCENT J LAMONICA & SIDONIA M LAMONICA JT TEN | 8320 | 678.7498 | VINCENT J LAMONICA & | SIDONIA M LAMONICA JT TEN | 814 E PULASKI HWY | ELKTON MD 21921 | | | | |
| C0000006815 | WANDA LANGHORNE | 139 | 0 | WANDA LANGHORNE | PO BOX 647 | NORTH EAST MD 21901 | | | | | |
| C0000006823 | ARTHUR D LANHAM & ODESSA D LANHAM JT TEN | 616 | 67.0056 | ARTHUR D LANHAM & | ODESSA D LANHAM JT TEN | 255 SYCAMORE ROAD | ELKTON MD 21921-4164 | | | | |
| C0000006866 | LORETTA A MILLER CUST JONATHAN M LATVALA UGMA MD | 3104 | 510.226 | LORETTA A MILLER CUST | JONATHAN M LATVALA UGMA MD | 435 SHADY BEACH ROAD | NORTH EAST MD 21901-4906 | | | | |
| C0000006891 | JUDITH A BROWN CUST JONATHAN M LATVALA UGMA MD | 368 | 0 | JUDITH A BROWN CUST | JONATHAN M LATVALA | UGMA MD | 202 E CHURCH ST | NORTHEAST MD 21901-4022 | | | |
| C0000006947 | ANDREW A LE PORE | 832 | 136.5244 | ANDREW A LE PORE | 4918 NAIRN LANE | CHESTER VA 23831-6558 | | | | | |
| C0000006963 | DONALD W LEWIS & BETTY M LEWIS & SHARON E HALSEY JT TEN | 50 | 68.2676 | DONALD W LEWIS & | BETTY M LEWIS & | SHARON E HALSEY JT TEN | 110 MAPLE AVE | ELKTON MD 21921-5634 | | | |
| C0000007056 | ESTHER G LITZENBERG & ANN L BEATTIE JT TEN | 4160 | 0 | ESTHER G LITZENBERG & | ANN L BEATTIE JT TEN | 105-B WALNUT LN | ELKTON MD 21921 | | | | |
| C0000007111 | BRIAN L LOCKHART | 1884 | 0 | BRIAN L LOCKHART | 97 BINMON MCMILLAN LANE | NORTH EAST MD 21901 | | | | | |
| C0000007129 | BRIAN L LOCKHART & KATHY LYNN LOCKHART JT TEN | 1248 | 76.7636 | BRIAN L LOCKHART & | KATHY LYNN LOCKHART JT TEN | 97 BINOM MCMILLAN LANE | NORTH EAST MD 21901 | | | | |
| C0000007137 | BRIAN L LOCKHART & ELEANOR WINSLOW LOCKHART JT TEN | 120 | 6.7736 | BRIAN L LOCKHART & | ELEANOR WINSLOW LOCKHART JT TEN | 97 BINMON MCMILLAN LANE | NORTH EAST MD 21901 | | | | |
| C0000007145 | CHRISTINA LOCKHART | 0 | 200 | CHRISTINA LOCKHART | 228 MOHEGAN DR | HVRE DE GRACE MD 21078-2867 | | | | | |
| C0000007161 | JAMES L LOCKHART & JESSIE (LOWE) LOCKHART JT TEN | 2 | 0.0836 | JAMES L LOCKHART & | JESSIE (LOWE) LOCKHART JT TEN | 127 OLD ZION RD | NORTH EAST MD 21901-1509 | | | | |
| C0000007170 | JAMES L LOCKHART SR & FLORENCE LEE LOCKHART JT TEN | 414 | 570.7776 | JAMES L LOCKHART SR & | FLORENCE LEE LOCKHART JT TEN | 127 OLD ZION RD | NORTH EAST MD 21901-1509 | | | | |
| C0000007188 | KATHY LYNN LOCKHART | 1368 | 91.564 | KATHY LYNN LOCKHART | 10301 STRATHMORE HALL ST | APT 104 | N BETHESDA MD 20852-6682 | | | | |
| C0000007200 | AMY N LOFGREN | 1664 | 0 | AMY N LOFGREN | 1913 BARBEE ST | MCLEAN VA 22101-5502 | | | | | |
| C0000007218 | HARRY B LOFLAND & ALICE G LOFLAND TEN ENT | 8 | 221.3742 | HARRY B LOFLAND & | ALICE G LOFLAND TEN ENT | 66 JUMPGATE LOOP | ELKTON MD 21921-1749 | | | | |
| C0000007226 | THOMAS W LOFLAND & MARY JO LOFLAND TEN ENT | 208 | 273.0376 | THOMAS W LOFLAND & | MARY JO LOFLAND TEN ENT | 66 JUMPGATE LOOP | ELKTON MD 21921 | | | | |
| C0000007234 | THOMAS W LOFLAND | 0 | 208.1186 | THOMAS W LOFLAND | 66 JUMPGATE LOOP | ELKTON MD 21921 | | | | | |
| C0000007293 | RONALD J LORT & BARBARA O LORT JT TEN | 1664 | 324.1464 | RONALD J LORT & | BARBARA O LORT JT TEN | 47 RIVER ROAD | CHESAPEAKE CITY MD 21915-1509 | | | | |
| C0000007307 | CALVIN A LOY JR & ADA N LOY JT TEN | 208 | 0 | CALVIN A LOY JR & | ADA N LOY JT TEN | 128 FOX RUN CT | WEST END NC 27376 | | | | |

| HOLDER_IDENTIFIER | FULLNAME | C01_CLASS_TOTAL | SP1_CLASS_TOTAL | REG_ADDRESS_LINE_1 | REG_ADDRESS_LINE_2 | REG_ADDRESS_LINE_3 | REG_ADDRESS_LINE_4 | REG_ADDRESS_LINE_5 | REG_ADDRESS_LINE_6 | REG_ADDRESS_LINE_7 | REG_ADDRESS_LINE_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C0000007366 | JAN WILLIAM LUCAS | 4160 | 0 | JAN WILLIAM LUCAS | 504 BIDDLE STREET | CHESAPEAKE CITY MD 21915-1035 | | | | | |
| C0000007374 | JOHN PAUL LUCAS | 4160 | 0 | JOHN PAUL LUCAS | 3 BENTLEY LANE | NEW BERN NC 28560 | | | | | |
| C0000007382 | BEVERLY ANN LUM & JOLYNN BUNTING & JENNIFER M BUNTING JT TEN | 200 | 14.791 | BEVERLY ANN LUM & | JOLYNN BUNTING & | JENNIFER M BUNTING JT TEN | 411 CECIL ST | CHESAPEAKE CITY MD 21915 | | | |
| C0000007404 | FRANKLIN M LUM & BEVERLY ANN LUM JT TEN | 200 | 14.791 | FRANKLIN M LUM & | BEVERLY ANN LUM JT TEN | 411 CECIL ST | CHESAPEAKE CITY MD 21915-1022 | | | | |
| C0000007412 | GEORGE W LUTZ III | 424 | 69.6044 | GEORGE W LUTZ III | 22 SCHOOL HOUSE LANE | NORTH EAST MD 21901-4602 | | | | | |
| C0000007421 | GEORGE W LUTZ III & PAULA F LUTZ JT TEN | 2080 | 341.3294 | GEORGE W LUTZ III & | PAULA F LUTZ JT TEN | 22 SCHOOLHOUSE LANE | NORTH EAST MD 21901-4602 | | | | |
| C0000007439 | TORINDA LUTZ & LOVIE J PIERCE JT TEN | 720 | 0 | TORINDA LUTZ & | LOVIE J PIERCE JT TEN | 731 CRONIN DRIVE | ABERDEEN MD 21001-1649 | | | | |
| C0000007455 | GREGORY A LYONS | 0 | 252.6546 | GREGORY A LYONS | 5101 MAIN ST | CHINCOTEAGUE ISLAND VA 23336 | | | | | |
| C0000007463 | JARRETT ROGER LYONS | 16 | 9.9802 | JARRETT ROGER LYONS | 1433 CHAPEL RD | HAVRE DE GRACE MD 21078 | | | | | |
| C0000007480 | JAMES H MACKENZIE & BARBARA K MACKENZIE JT TEN | 832 | 136.5244 | JAMES H MACKENZIE & | BARBARA K MACKENZIE JT TEN | 6031 TELEGRAPH ROAD | ELKTON MD 21921-2957 | | | | |
| C0000007498 | CARL MACKEPRANG JR & GAIL E MACKEPRANG JT TEN | 604 | 18.087 | CARL MACKEPRANG JR & | GAIL E MACKEPRANG JT TEN | 119 OLD ZION ROAD | NORTH EAST MD 21901 | | | | |
| C0000007501 | JAMES J MACKEPRANG | 0 | 1239.1506 | JAMES J MACKEPRANG | 240 KIRKS MILL LANE | NORTH EAST MD 21901 | | | | | |
| C0000007536 | FLORENCE J MACKEY & BARBARA M YORK JT TEN | 8320 | 0 | FLORENCE J MACKEY & | BARBARA M YORK JT TEN | 571 RICKETTS MILL RD | ELKTON MD 21921-5060 | | | | |
| C0000007552 | MARY LOU MACMILLAN & JAMES R MACMILLAN JT TEN | 200 | 0 | MARY LOU MACMILLAN & | JAMES R MACMILLAN JT TEN | 400 PARK PLACE | ELKTON MD 21921-5452 | | | | |
| C0000007561 | CHRISTINE S MADRON & ROGER E MADRON JT TEN | 2080 | 0 | CHRISTINE S MADRON & | ROGER E MADRON JT TEN | PO BOX 751 | RISING SUN MD 21911-0021 | | | | |
| C0000007641 | MARY A MALONEY | 4160 | 0 | MARY A MALONEY | 362 FRENCHTOWN ROAD | ELKTON MD 21921-6538 | | | | | |
| C0000007676 | PAUL HOUSTON MARSHALL CUST HOLLY ELIZABETH MARSHALL UGMA MD | 48 | 0 | PAUL HOUSTON MARSHALL CUST | HOLLY ELIZABETH MARSHALL UGMA MD | 200 CECIL ST | PO BOX 147 | CHARLESTOWN MD 21914 | | | |
| C0000007749 | JEAN L MAUCHER & BRIAN P SHERTZ JT TEN | 200 | 0 | JEAN L MAUCHER & | BRIAN P SHERTZ JT TEN | 4 CEDAR ACRES DR | LANCASTER PA 17602 | | | | |
| C0000007757 | JEAN L MAUCHER & KEVIN M SHERTZ JT TEN | 200 | 0 | JEAN L MAUCHER & | KEVIN M SHERTZ JT TEN | 4 CEDAR ACRES DR | LANCASTER PA 17602 | | | | |
| C0000007765 | JEAN L MAUCHER & ERIC D SHERTZ JT TEN | 200 | 0 | JEAN L MAUCHER & | ERIC D SHERTZ JT TEN | 4 CEDAR ACRES DR | LANCASTER PA 17602 | | | | |
| C0000007773 | JEAN L MAUCHER | 416 | 0 | JEAN L MAUCHER | 4 CEDAR ACRES DR | LANCASTER PA 17602 | | | | | |
| C0000007781 | EMANUEL H MAY JR & EVELYN K MAY JT TEN | 720 | 0 | EMANUEL H MAY JR & | EVELYN K MAY JT TEN | 1890 FRENCHTOWN ROAD | PORT DEPOSIT MD 21904 | | | | |
| C0000007803 | KATHERINE C MAZURICK CUST JAMES A MAZURICK UGMA MD | 200 | 0 | KATHERINE C MAZURICK CUST | JAMES A MAZURICK UGMA MD | 32 CYPRESS DRIVE | NORTH EAST MD 21901-3605 | | | | |
| C0000007994 | BRIAN MCCULLOUGH | 200 | 0 | BRIAN MCCULLOUGH | 36 NORTH HILLS DRIVE | RISING SUN MD 21911-1672 | | | | | |
| C0000008001 | BRIAN SCOTT MCCULLOUGH | 7000 | 0 | BRIAN SCOTT MCCULLOUGH | 36 N HILLS DR | RISING SUN MD 21911 | | | | | |
| C0000008010 | TRACY MC CULLOUGH CUST CALLUM DEAN MC CULLOUGH UGMA MD | 500 | 0 | TRACY MC CULLOUGH CUST | CALLUM DEAN MC CULLOUGH UGMA MD | 22 HAMER RD | ELKTON MD 21921-1753 | | | | |
| C0000008028 | TRACY MC CULLOUGH CUST CAMRYN LYNN MC CULLOUGH UGMA MD | 500 | 0 | TRACY MC CULLOUGH CUST | CAMRYN LYNN MC CULLOUGH UGMA MD | 22 HAMER RD | ELKTON MD 21921-1753 | | | | |
| C0000008036 | ELWOOD MCCULLOUGH JR & PATRICIA MCCULLOUGH JT TEN | 3 | 0.2062 | ELWOOD MCCULLOUGH JR & | PATRICIA MCCULLOUGH JT TEN | 123 WEBER STREET | HAVRE DE GRACE MD 21078-3909 | | | | |

| HOLDER_IDENTIFIER | FULLNAME | C01_CLASS_TOTAL | SP1_CLASS_TOTAL | REG_ADDRESS_LINE_1 | REG_ADDRESS_LINE_2 | REG_ADDRESS_LINE_3 | REG_ADDRESS_LINE_4 | REG_ADDRESS_LINE_5 | REG_ADDRESS_LINE_6 | REG_ADDRESS_LINE_7 | REG_ADDRESS_LINE_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C0000008052 | TRACY MC CULLOUGH CUST FAITH CATHERINE MC CULLOUGH UGMA MD | 500 | 0 | TRACY MC CULLOUGH CUST | FAITH CATHERINE MC CULLOUGH UGMA | MD | 22 HAMER RD | ELKTON MD 21921-1753 | | | |
| C0000008061 | KAY G MCCULLOUGH | 12629 | 0 | KAY G MCCULLOUGH | 36 N HILLS DR | RISING SUN MD 21911 | | | | | |
| C0000008079 | KEVIN MCCULLOUGH | 700 | 0 | KEVIN MCCULLOUGH | 22 HAMER RD | ELKTON MD 21921-1753 | | | | | |
| C0000008087 | TRACY MC CULLOUGH CUST NATHANIEL PAUL MC CULLOUGH UGMA MD | 500 | 0 | TRACY MC CULLOUGH CUST | NATHANIEL PAUL MC CULLOUGH UGMA MD | 22 HAMER RD | ELKTON MD 21921-1753 | | | | |
| C0000008095 | PAUL S MCCULLOUGH & KAY G MCCULLOUGH JT TEN | 416 | 0 | PAUL S MCCULLOUGH & | KAY G MCCULLOUGH JT TEN | 36 NORTH HILLS DRIVE | RISING SUN MD 21911-1672 | | | | |
| C0000008109 | TRACY L MC CULLOUGH | 500 | 0 | TRACY L MC CULLOUGH | 22 HAMER RD | ELKTON MD 21921-1753 | | | | | |
| C0000008117 | LAURA C MCDANIEL & CLAUDIA MCDANIEL MOORE JT TEN | 832 | 0 | LAURA C MCDANIEL & | CLAUDIA MCDANIEL MOORE JT TEN | 219 ELKMORE RD | ELKTON MD 21921 | | | | |
| C0000008125 | LESLIE MCFADDEN & KYMBERLIE MCFADDEN JT TEN | 60761 | 0 | LESLIE MCFADDEN & | KYMBERLIE MCFADDEN JT TEN | 2110 CHAPEL RD | HVRE DE GRACE MD 21078 | | | | |
| C0000008133 | LESLIE MC FADDEN | 9929 | 0 | LESLIE MC FADDEN | 2110 CHAPEL RD | HAVRE DE GRACE MD 21078 | | | | | |
| C0000008141 | MAUREEN L MCFALLS & ROBERT A PARRACK JT TEN | 200 | 0 | MAUREEN L MCFALLS & | ROBERT A PARRACK JT TEN | 226 E MAIN ST | ELKTON MD 21921-5716 | | | | |
| C0000008176 | MCGLOTHLIN FAMILY INVESTMENT PARTNERSHIP LP | 20808 | 3413.5082 | MCGLOTHLIN FAMILY INVESTMENT | PARTNERSHIP LP | PO BOX 69 | CONOWINGO MD 21918 | | | | |
| C0000008214 | JAMES C MCKINNEY & JUDITH H MCKINNEY JT TEN | 4160 | 0 | JAMES C MCKINNEY & | JUDITH H MCKINNEY JT TEN | 651 NEW CUT RAOD | EARLEVILLE MD 21919 | | | | |
| C0000008222 | JAMES C MCKINNEY | 2132 | 0 | JAMES C MCKINNEY | 651 NEW CUT RD | EARLEVILLE MD 21919 | | | | | |
| C0000008257 | ROBERT A MCKINNEY | 6292 | 0 | ROBERT A MCKINNEY | 405 PARK CIRCLE | ELKTON MD 21921-5449 | | | | | |
| C0000008303 | JANET MCMAHON | 139 | 0 | JANET MCMAHON | 102 CECIL AVENUE | ELKTON MD 21921 | | | | | |
| C0000008311 | ADAM B MCMILLAN & JENNIFER MCMILLAN TEN COM | 240 | 0 | ADAM B MCMILLAN & | JENNIFER MCMILLAN TEN COM | 29 COLLINS LANE | RISING SUN MD 21911 | | | | |
| C0000008320 | ADAM B MCMILLAN & JENNIFER L MCMILLAN JT TEN | 120 | 0 | ADAM B MCMILLAN & | JENNIFER L MCMILLAN JT TEN | 29 COLLINS LANE | RISING SUN MD 21911 | | | | |
| C0000008338 | JAMES DONALD MCMILLAN & AMY B MCMILLAN JT TEN | 40 | 0 | JAMES DONALD MCMILLAN & | AMY B MCMILLAN JT TEN | 169 SPRINGFIELD LN | NORTH EAST MD 21901 | | | | |
| C0000008389 | EDMUND M MELLO & JANE M GEBECKER-MELLO JT TEN | 336 | 0 | EDMUND M MELLO & | JANE M GEBECKER-MELLO JT TEN | 2128 HEATHER HILL LOOP | THE VILLAGES FL 32162-6758 | | | | |
| C0000008397 | DOROTHY F MENDENHALL TOD LOIS ANN YATES SUBJECT TO STA TOD RULES | 1348 | 0 | DOROTHY F MENDENHALL | TOD LOIS ANN YATES | SUBJECT TO STA TOD RULES | 3474 BLUE BALL ROAD | ELKTON MD 21921 | | | |
| C0000008401 | DOROTHY F MENDENHALL TOD JAY A MENDENHALL SUBJECT TO STA TOD RULES | 1348 | 0 | DOROTHY F MENDENHALL | TOD JAY A MENDENHALL | SUBJECT TO STA TOD RULES | 3474 BLUE BALL ROAD | ELKTON MD 21921 | | | |
| C0000008427 | JAY A MENDENHALL & PATSY H MENDENHALL JT TEN | 1704 | 279.7966 | JAY A MENDENHALL & | PATSY H MENDENHALL JT TEN | 2955 TELEGRAPH RD | ELKTON MD 21921 | | | | |
| C0000008508 | FRANCIS L MERGLER | 5992 | 489.0386 | FRANCIS L MERGLER | 715 SAINT JAMES TER | HVRE DE GRACE MD 21078 | | | | | |
| C0000008516 | PAUL W MESSICK | 27614 | 902.553 | PAUL W MESSICK | 53 MCMILLAN WAY | SUITE B | NEWARK DE 19713 | | | | |
| C0000008559 | SURENDRA K MILAK & PRAMODE MILAK JT TEN | 4496 | 0 | SURENDRA K MILAK & | PRAMODE MILAK JT TEN | 1606 KINGS VIEW DR | BELAIR MD 21015-8400 | | | | |
| C0000008672 | JOSEPHINE MITCHELL | 200 | 0 | JOSEPHINE MITCHELL | 24 EDWARDS LN | NORTH EAST MD 21901 | | | | | |
| C0000008681 | H BARRY MONTGOMERY & JUDY M MONTGOMERY TEN ENT | 5000 | 1519.597 | H BARRY MONTGOMERY & | JUDY M MONTGOMERY TEN ENT | 107 REMINGTON ROAD | PORT DEPOSIT MD 21904 | | | | |
| C0000008699 | H BARRY MONTGOMERY | 2500 | 1519.597 | H BARRY MONTGOMERY | 107 REMINGTON ROAD | PORT DEPOSIT MD 21904 | | | | | |
| C0000008711 | PAUL Z MONTGOMERY & W KAY MONTGOMERY JT TEN | 416 | 68.2676 | PAUL Z MONTGOMERY & | W KAY MONTGOMERY JT TEN | 1434 NORTH EAST ROAD | NORTH EAST MD 21901-1910 | | | | |
| C0000008729 | THOMAS S MONTGOMERY & KATHRYN E MONTGOMERY JT TEN | 8320 | 1317.0424 | THOMAS S MONTGOMERY & | KATHRYN E MONTGOMERY JT TEN | 436 BARNES CORNER ROAD | RISING SUN MD 21911-2114 | | | | |
| C0000008737 | W KAY MONTGOMERY & PAUL MONTGOMERY JT TEN | 100 | 117.7754 | W KAY MONTGOMERY & | PAUL MONTGOMERY JT TEN | 1434 NORTH EAST ROAD | NORTH EAST MD 21901 | | | | |

| HOLDER_IDENTIFIER | FULLNAME | C01_CLASS_TOTAL | SP1_CLASS_TOTAL | REG_ADDRESS_LINE_1 | REG_ADDRESS_LINE_2 | REG_ADDRESS_LINE_3 | REG_ADDRESS_LINE_4 | REG_ADDRESS_LINE_5 | REG_ADDRESS_LINE_6 | REG_ADDRESS_LINE_7 | REG_ADDRESS_LINE_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C0000008753 | MARY D MOORE CUST AMANDA MARIE MOORE UGMA MD | 416 | 21.7004 | MARY D MOORE CUST | AMANDA MARIE MOORE UGMA MD | 102 TOMAX LANE | ELKTON MD 21921-8000 | | | | |
| C0000008761 | DOUGLAS C MOORE & MARY D MOORE JT TEN | 1072 | 55.954 | DOUGLAS C MOORE & | MARY D MOORE JT TEN | 102 TOMAX LANE | ELKTON MD 21921-8000 | | | | |
| C0000008770 | JAMES R MOORE & MARCIA L MOORE JT TEN | 832 | 0 | JAMES R MOORE & | MARCIA L MOORE JT TEN | 700 K ST | MT LAKE PARK MD  21550-3323 | | | | |
| C0000008788 | MARY D MOORE & AMANDA M MOORE JT TEN | 416 | 21.7004 | MARY D MOORE & | AMANDA M MOORE JT TEN | 102 TOMAX LANE | ELKTON MD 21921-8000 | | | | |
| C0000008796 | WILLIAM T MOORE JR | 1104 | 182.3948 | WILLIAM T MOORE JR | 700 PRIESTFORD ROAD | CHURCHVILLE MD  21028 | | | | | |
| C0000008800 | WILLIAM MORGAN MOORE | 9568 | 0 | WILLIAM MORGAN MOORE | 219 ELKMORE ROAD | ELKTON MD  21921-7277 | | | | | |
| C0000008842 | KEVIN P MORGAN | 8524 | 775.765 | KEVIN P MORGAN | 55 BUNK DR | CHESAPEAKE CITY MD  21915-2103 | | | | | |
| C0000008877 | ANTHONY M MOSS | 0 | 155.631 | ANTHONY M MOSS | 418 BLACKBIRD STATION RD | TOWNSEND DE  19734 | | | | | |
| C0000008885 | DELANEY K MOXLEY & MARGARET MOXLEY JT TEN | 2224 | 361.74 | DELANEY K MOXLEY & | MARGARET MOXLEY JT TEN | 632 ALDINO STEPNEY RD | ABERDEEN MD 21001-1204 | | | | |
| C0000008893 | ROBERT M MULLEN JR | 2020 | 0 | ROBERT M MULLEN JR | 32 LAKE DRIVE | RISING SUN MD  21911 | | | | | |
| C0000008907 | RICHARD T MULLIN & LINDA S MULLIN JT TEN | 832 | 635.2666 | RICHARD T MULLIN & | LINDA S MULLIN JT TEN | 36 AUTUMN WOODS DR | ELKTON MD 21921-8436 | | | | |
| C0000008915 | LINDA J MULLINS & DEANEEN LYNN MULLINS JT TEN | 4160 | 0 | LINDA J MULLINS & | DEANEEN LYNN MULLINS JT TEN | 143 PARKTOWNE DRIVE | ELKTON MD 21921-6100 | | | | |
| C0000008931 | DAVID T PINDER CUST TAYLOR MURPHY UGMA MD | 200 | 14.791 | DAVID T PINDER CUST | TAYLOR MURPHY UGMA MD | 2697 JANWOOD AVE | THE VILLAGES FL 32162 | | | | |
| C0000008940 | DAVID T PINDER CUST ZACHARY ROSS MURPHY UGMA MD | 200 | 14.791 | DAVID T PINDER CUST | ZACHARY ROSS MURPHY UGMA MD | 2697 JANWOOD AVE | THE VILLAGES FL 32162 | | | | |
| C0000008966 | JOHN MYERS & VAN D MYERS JT TEN | 336 | 0 | JOHN MYERS & | VAN D MYERS JT TEN | 2400 N OLD POST ROAD LOT #1 | MULLIN MBL HM PK | ABERDEEN MD 21001 | | | |
| C0000008974 | PHILOMENA NAJERA & LEODEGARIO A NAJERA JT TEN | 12480 | 2047.8854 | PHILOMENA NAJERA & | LEODEGARIO A NAJERA JT TEN | 121 FLYING EBONY PLACE | HARVE DE GRACE MD 21078 | | | | |
| C0000009008 | HOWARD J NEFF & BEVERLEE C NEFF JT TEN | 65640 | 0 | HOWARD J NEFF & | BEVERLEE C NEFF JT TEN | 83 CHESAPEAKE VIEW ROAD | PERRYVILLE MD 21903 | | | | |
| C0000009024 | RANDALL C NEFF CUST JASON C NEFF UGMA MD | 2080 | 0 | RANDALL C NEFF CUST | JASON C NEFF UGMA MD | 80 CHESAPEAKE VIEW ROAD | PERRYVILLE MD 21903-2415 | | | | |
| C0000009032 | RANDALL C NEFF CUST MEGAN L NEFF UGMA MD | 2080 | 0 | RANDALL C NEFF CUST | MEGAN L NEFF UGMA MD | 80 CHESAPEAKE VIEW ROAD | PERRYVILLE MD 21903-2415 | | | | |
| C0000009041 | JOHN R NERLINGER JR & DONNA GAY NERLINGER JT TEN | 0 | 969.0358 | JOHN R NERLINGER JR & | DONNA GAY NERLINGER JT TEN | 7611 UNIVERSITY RD | BOONSBORO MD  21713 | | | | |
| C0000009059 | DAWN K NICHOLS | 200 | 0 | DAWN K NICHOLS | 7002 COLLEGE HEIGHTS DR | HAYATTSVILLE MD  20782-1145 | | | | | |
| C0000009067 | DON B NICHOLS & MINA S NICHOLS JT TEN | 832 | 0 | DON B NICHOLS & | MINA S NICHOLS JT TEN | 1764 APPLETON ROAD | ELKTON MD 21921-2904 | | | | |
| C0000009091 | SLOAN SCOTT NICHOLS | 200 | 0 | SLOAN SCOTT NICHOLS | 323 MISTY AUTUMN DR | EXTON PA  19341-1595 | | | | | |
| C0000009113 | MELANIE M BUCHANAN-NOONEY | 832 | 136.526 | MELANIE M BUCHANAN-NOONEY | 12605 BAY BUOY CT | OCEAN CITY MD  21842 | | | | | |
| C0000009270 | CHARLES WAYNE NORMAN & PATRICIA NORMAN JT TEN | 200 | 0 | CHARLES WAYNE NORMAN & | PATRICIA NORMAN JT TEN | 2147 E OLD PHILADELPHIA RD | ELKTON MD 21921-6862 | | | | |
| C0000009288 | JAMES ANDREW NORMAN SR & JULIA M NORMAN JT TEN | 416 | 14.7288 | JAMES ANDREW NORMAN SR & | JULIA M NORMAN JT TEN | 130 FRENCHTOWN RD | ELKTON MD 21921 | | | | |
| C0000009296 | JOHN G NORMAN & CHRIS NORMAN JT TEN | 200 | 14.0956 | JOHN G NORMAN & | CHRIS NORMAN JT TEN | PO BOX 1179 | ELKTON MD 21922-1179 | | | | |
| C0000009300 | JOSEPH G NORMAN & COLLEEN MARY NORMAN JT TEN | 200 | 0 | JOSEPH G NORMAN & | COLLEEN MARY NORMAN JT TEN | 1517 CARPENTERS POINT RD | PERRYVILLE MD 21903-2011 | | | | |
| C0000009318 | MICHAEL A NORMAN & CHERYL NORMAN JT TEN | 200 | 0 | MICHAEL A NORMAN & | CHERYL NORMAN JT TEN | 360 APPLETON RD | ELKTON MD 21921-5032 | | | | |
| C0000009326 | ROBERT DENNIS NORMAN & MARIA NORMAN JT TEN | 200 | 0 | ROBERT DENNIS NORMAN & | MARIA NORMAN JT TEN | PO BOX 313 | ELKTON MD 21922-0021 | | | | |
| C0000009369 | KATHY NEWBY | 1664 | 121.5354 | KATHY NEWBY | 38 N SIMPER ROAD | ELKTON MD  21921 | | | | | |

| HOLDER_IDENTIFIER | FULLNAME | C01_CLASS_TOTAL | SP1_CLASS_TOTAL | REG_ADDRESS_LINE_1 | REG_ADDRESS_LINE_2 | REG_ADDRESS_LINE_3 | REG_ADDRESS_LINE_4 | REG_ADDRESS_LINE_5 | REG_ADDRESS_LINE_6 | REG_ADDRESS_LINE_7 | REG_ADDRESS_LINE_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C0000009385 | PAUL WILLIAM OBENSHAIN | 200 | 0 | PAUL WILLIAM OBENSHAIN | 131 WEST MAIN | CECILTON MD  21913 | | | | | |
| C0000009407 | ERIN O'DONNELL & CYNTHIA H O'DONNELL JT TEN | 812 | 26.5424 | ERIN O'DONNELL & | CYNTHIA H O'DONNELL JT TEN | 85 OLDFIELD POINT RD | ELKTON MD 21921 | | | | |
| C0000009512 | ROGER L OWENS CUST MARK A OWENS UTMA MD | 0 | 223.3216 | ROGER L OWENS CUST | MARK A OWENS | UTMA MD | BOX 247 | ELKTON MD 21922 | | | |
| C0000009563 | ROGER L OWENS CUST RYAN M OWENS UTMA MD | 0 | 223.3216 | ROGER L OWENS CUST | RYAN M OWENS | UTMA MD | BOX 247 | ELKTON MD 21922 | | | |
| C0000009598 | BRITT R PARRACK & ROBERT A PARRACK JT TEN | 416 | 0 | BRITT R PARRACK & | ROBERT A PARRACK JT TEN | 226 E MAIN ST | ELKTON MD 21921-5716 | | | | |
| C0000009601 | GWENDOLYN S PARRACK & ROBERT A PARRACK JT TEN | 416 | 8.456 | GWENDOLYN S PARRACK & | ROBERT A PARRACK JT TEN | 226 E MAIN ST | ELKTON MD 21921-5716 | | | | |
| C0000009628 | ROBERT PARRACK | 1248 | 0 | ROBERT PARRACK | 226 E MAIN ST | ELKTON MD  21921-5716 | | | | | |
| C0000009636 | DAVID H PARRACK CUST ZEPHANIAH D PARRACK UGMA MD | 2080 | 341.3294 | DAVID H PARRACK CUST | ZEPHANIAH D PARRACK UGMA MD | PO BOX 91 | ELKTON MD 21922-0021 | | | | |
| C0000009652 | JONATHAN P PATRONIK | 1664 | 0 | JONATHAN P PATRONIK | 2 CAPANO DR | APT A6 | NEWARK DE 19702 | | | | |
| C0000009768 | JUDITH A PENSELL | 60112 | 0 | JUDITH A PENSELL | 8712 MANSFIELD DRIVE | RALEIGH NC  27613 | | | | | |
| C0000009776 | HERBERT F PERRY & JOAN M PERRY JT TEN | 1664 | 97.32 | HERBERT F PERRY & | JOAN M PERRY JT TEN | 25 SUNNYBROOK DR | ELKTON MD 21921-7857 | | | | |
| C0000009784 | LINDA G PETTITT & RUTH A HARTNETT JT TEN | 0 | 111.3202 | LINDA G PETTITT & | RUTH A HARTNETT JT TEN | 2680 ALHAMBRA AVE | DELAND FL 32720 | | | | |
| C0000009806 | JOHN J PHILLIPS | 832 | 0 | JOHN J PHILLIPS | 122 WHITMORE DRIVE | ELKTON MD  21921-6125 | | | | | |
| C0000009814 | KATHERINE M PHILLIPS | 416 | 0 | KATHERINE M PHILLIPS | C/O ESTATE OF KATERINE M PHILLIPS | 110 MONTAGUE LANE | ELKTON MD 21921 | | | | |
| C0000009822 | MARIA T PHILLIPS & DOROTHEA PHILLIPS JT TEN | 240 | 0 | MARIA T PHILLIPS & | DOROTHEA PHILLIPS JT TEN | 122 WHITMORE DRIVE | ELKTON MD 21921-6125 | | | | |
| C0000009849 | FREDERICK BART PIERCE & LOVIE J PIERCE JT TEN | 720 | 0 | FREDERICK BART PIERCE & | LOVIE J PIERCE JT TEN | 805 JUNIATA STREET | HAVRE DE GRACE MD 21078-3637 | | | | |
| C0000009857 | FREDERICK STEINER PIERCE & LOVIE JANE PIERCE JT TEN | 1488 | 72.9756 | FREDERICK STEINER PIERCE & | LOVIE JANE PIERCE JT TEN | PO BOX 224 | HAVRE DE GRACE MD 21078 | | | | |
| C0000009865 | WILLARD PINDER & SARA PINDER CUST ASHLEY B PINDER UGMA MD | 94 | 0 | WILLARD PINDER & SARA PINDER CUST | ASHLEY B PINDER UGMA MD | 204 LONG DRIVE | ELKTON MD 21921-3692 | | | | |
| C0000009873 | WILLARD PINDER & SARA PINDER CUST BRETT PINDER UGMA MD | 94 | 0 | WILLARD PINDER & SARA PINDER CUST | BRETT PINDER UGMA MD | 204 LONG DRIVE | ELKTON MD 21921-3692 | | | | |
| C0000009881 | DAVID T PINDER | 2000 | 81.501 | DAVID T PINDER | 2697 JANWOOD AVE | THE VILLAGES FL  32162 | | | | | |
| C0000009890 | DAVID T PINDER & JUDITH A PINDER JT TEN | 1248 | 686.8912 | DAVID T PINDER & | JUDITH A PINDER JT TEN | 2697 JANWOOD AVE | THE VILLAGES FL 32162 | | | | |
| C0000009954 | ETHEL J PORTER & ETHEL M PORTER JT TEN | 1488 | 0 | ETHEL J PORTER & | ETHEL M PORTER JT TEN | 86 WINCHESTER CT | PORT DEPOSIT MD 21904 | | | | |
| C0000009962 | ETHEL J PORTER & JOHN LEON MARDEN JT TEN | 336 | 0 | ETHEL J PORTER & | JOHN LEON MARDEN JT TEN | 86 WINCHESTER CT | PORT DEPOSIT MD 21904-1558 | | | | |
| C0000009971 | ETHEL J PORTER & GEORGE F PORTER JT TEN | 2080 | 0 | ETHEL J PORTER & | GEORGE F PORTER JT TEN | 86 WINCHESTER COURT | PORT DEPOSIT MD 21904-1558 | | | | |
| C0000009989 | GEORGE FRANK PORTER & GEORGE W PORTER JT TEN | 832 | 0 | GEORGE FRANK PORTER & | GEORGE W PORTER JT TEN | 93 WINCHESTER CT | PORT DEPOSIT MD 21904-1558 | | | | |
| C0000009997 | GEORGE WILLIAM PORTER & GEORGE FRANK PORTER JT TEN | 4160 | 0 | GEORGE WILLIAM PORTER & | GEORGE FRANK PORTER JT TEN | 93 WINCHESTER COURT | PORT DEPOSIT MD 21904-1558 | | | | |
| C0000010006 | LISA POTTER | 183 | 0 | LISA POTTER | 16193 SR 27 | HECTOR AR  72843 | | | | | |
| C0000010014 | STEVEN R POTTER | 182 | 0 | STEVEN R POTTER | 1014 SHADY BEACH RD | ELKTON MD  21921 | | | | | |
| C0000010022 | NANCY A PROCTOR & RICHARD PROCTOR JT TEN | 200 | 0 | NANCY A PROCTOR & | RICHARD PROCTOR JT TEN | 42 CAMI WAY | ELKTON MD 21921-7308 | | | | |
| C0000010031 | MARY ANN PRYOR | 336 | 0 | MARY ANN PRYOR | 612 CHAPEL ROAD | HAVRE DE GRACE MD  21078 | | | | | |
| C0000010103 | EARL D RACINE & MARLENE RACINE & SHERI L PATCHELL JT TEN | 4160 | 0 | EARL D RACINE & | MARLENE RACINE & | SHERI L PATCHELL JT TEN | 741 BETHEL CHURCH ROAD | NORTH EAST MD 21901-2214 | | | |

| HOLDER_IDENTIFIER | FULLNAME | C01_CLASS_TOTAL | SP1_CLASS_TOTAL | REG_ADDRESS_LINE_1 | REG_ADDRESS_LINE_2 | REG_ADDRESS_LINE_3 | REG_ADDRESS_LINE_4 | REG_ADDRESS_LINE_5 | REG_ADDRESS_LINE_6 | REG_ADDRESS_LINE_7 | REG_ADDRESS_LINE_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C0000010138 | ROBERT R REED | 416 | 0 | ROBERT R REED | 110 WASHINGTON AVENUE | ELKTON MD 21921-6018 | | | | | |
| C0000010154 | SHARON REED-BLEDSOE | 416 | 0 | SHARON REED-BLEDSOE | 110 WASHINGTON AVENUE | ELKTON MD 21921-6018 | | | | | |
| C0000010171 | SANDRA REEDER | 1664 | 0 | SANDRA REEDER | 410 WHITEHALL RD | ELKTON MD 21921 | | | | | |
| C0000010197 | VALERIE REICHENBACH & EDWARD REICHENBACH JT TEN | 200 | 9.1936 | VALERIE REICHENBACH & | EDWARD REICHENBACH JT TEN | 108 PARK CIRCLE | ELKTON MD 21921-5444 | | | | |
| C0000010201 | JOHN D REID | 4780 | 156.232 | JOHN D REID | 15663 MELLEN LN | JUPITER FL 33478 | | | | | |
| C0000010227 | THOMAS A REIGEL & REBECCA M REIGEL JT TEN | 1664 | 242.7262 | THOMAS A REIGEL & | REBECCA M REIGEL JT TEN | 623 WEST FOSTER AVE | STATE COLLEGE PA 16801 | | | | |
| C0000010286 | DOROTHY F REYNOLDS & BONNIE R LINCOLN JT TEN | 51 | 0 | DOROTHY F REYNOLDS & | BONNIE R LINCOLN JT TEN | 868 HANCES POINT ROAD | NORTH EAST MD 21901-5144 | | | | |
| C0000010332 | PAULA A RICE & KELLY WALKER TEN COM | 336 | 0 | PAULA A RICE & | KELLY WALKER TEN COM | 515 CECIL AVENUE | PERRYVILLE MD 21903-2770 | | | | |
| C0000010367 | WILLIAM FOSTER RIDDLE | 832 | 5674.1344 | WILLIAM FOSTER RIDDLE | 204 EAST MAIN ST | ELKTON MD 21921-5757 | | | | | |
| C0000010375 | JOHN C RIERSON & ROSA L RIERSON JT TEN | 832 | 136.5244 | JOHN C RIERSON & | ROSA L RIERSON JT TEN | 2376 TELEGRAPH ROAD | RISING SUN MD 21911-1772 | | | | |
| C0000010383 | JOHN S RIERSON | 416 | 1095.5332 | JOHN S RIERSON | 2376 TELEGRAPH RD | RISING SUN MD 21911-1772 | | | | | |
| C0000010421 | HELEN L ROGERS & HELEN F ROGERS & W CHARLES ROGERS III TR DENISE ANN ROGERS TRUST | 320 | 0 | HELEN L ROGERS & | HELEN F ROGERS & | W CHARLES ROGERS III TR DENISE ANN | ROGERS TRUST | UA 11/19/95 | SIX SOUTH | BALTIMORE MD 21202-1301 | |
| C0000010430 | HELEN L ROGERS & W CHARLES ROGERS III & DENISE ANN ROGERS TR HELEN F ROGERSTRUST UA 11/19/95 | 320 | 0 | HELEN L ROGERS & | W CHARLES ROGERS III & | DENISE ANN ROGERS TR HELEN F ROGERS | TRUST UA 11/19/95 | SIX SOUTH CALVERT | BALTIMORE MD 21202-1301 | | |
| C0000010448 | HELEN L ROGERS & HELEN F ROGERS & DENISE ANN ROGERS TR THEODORE C ROGERS TRUST | 320 | 0 | HELEN L ROGERS & | HELEN F ROGERS & | DENISE ANN ROGERS TR THEODORE C | ROGERS TRUST | UA 11/19/95 | SIX SOUTH CALVERT | BALTIMORE MD 21202-1301 | |
| C0000010456 | HELEN L ROGERS & HELEN F ROGERS & DENISE ANN ROGERS TR THERESA M ROGERS TR UA 11/19/95 | 320 | 0 | HELEN L ROGERS & | HELEN F ROGERS & | DENISE ANN ROGERS TR THERESA M | ROGERS TR UA 11/19/95 | SIX SOUTH CALVERT | BALTIMORE MD 21202-1301 | | |
| C0000010464 | HELEN L ROGERS & HELEN F ROGERS & DENISE ANN ROGERS TR W CHARLES ROGERS III TR | 320 | 0 | HELEN L ROGERS & | HELEN F ROGERS & | DENISE ANN ROGERS TR W CHARLES | ROGERS III TR | UA 11/19/95 | SIX SOUTH CALVERT | BALTIMORE MD 21202-1301 | |
| C0000010472 | WILLIAM C ROGERS JR | 1032 | 168.3696 | WILLIAM C ROGERS JR | 11630 GLEN ARM RD | UNIT L-49 | GLEN ARM MD 21057 | | | | |
| C0000010502 | CHARLES EVAN ROLLINS | 1672 | 367.5302 | CHARLES EVAN ROLLINS | 109 MIKE COURT | ELKTON MD 21921 | | | | | |
| C0000010511 | EDWARD D E ROLLINS III CUST CHARLES EVAN ROLLINS UGMA MD | 1736 | 66.1808 | EDWARD D E ROLLINS III CUST | CHARLES EVAN ROLLINS UGMA MD | 1 S RIVERTON RD | ELKTON MD 21921-8346 | | | | |
| C0000010529 | EDWARD ELLIS ROLLINS | 3220 | 708.1454 | EDWARD ELLIS ROLLINS | 738 MONARCHOS DR | HAVRE DE GRACE MD 21078 | | | | | |
| C0000010553 | EDWARD D E ROLLINS III CUST EDWARD ELLIS ROLLINS UGMA MD | 3348 | 127.6308 | EDWARD D E ROLLINS III CUST | EDWARD ELLIS ROLLINS UGMA MD | 1 S RIVERTON RD | ELKTON MD 21921-8346 | | | | |
| C0000010561 | EDWARD D E ROLLINS III CUST JANN KATHERINE ROLLINS UGMA MD | 2080 | 303.4186 | EDWARD D E ROLLINS III CUST | JANN KATHERINE ROLLINS UGMA MD | 1 S RIVERTON RD | ELKTON MD 21921-8346 | | | | |
| C0000010570 | EDWARD D E ROLLINS III CUST KYLE ARCHER ROLLINS UGMA MD | 1664 | 242.7262 | EDWARD D E ROLLINS III CUST | KYLE ARCHER ROLLINS UGMA MD | 1 S RIVERTON RD | ELKTON MD 21921-8346 | | | | |
| C0000010600 | CHARLES A ROOSA | 416 | 1742.2144 | CHARLES A ROOSA | 1455 EBENEZER CHURCH RD | RISING SUN MD 21911-2548 | | | | | |
| C0000010626 | WILLIAM R ROSE & PATRICIA A ROSE JT TEN | 120 | 0 | WILLIAM R ROSE & | PATRICIA A ROSE JT TEN | 79 CURRY AVE | CONOWINGO MD 21918 | | | | |
| C0000010651 | FRANCIS RUANE & THERESA RUANE JT TEN | 832 | 0 | FRANCIS RUANE & | THERESA RUANE JT TEN | 156 PAU NEL DR | LANDENBERG PA 19350 | | | | |
| C0000010685 | DAVID D RUDOLPH & DIANA L RUDOLPH JT TEN | 10564 | 649.4156 | DAVID D RUDOLPH & | DIANA L RUDOLPH JT TEN | PO BOX 343 | RISING SUN MD 21911 | | | | |

| HOLDER_IDENTIFIER | FULLNAME | C01_CLASS_TOTAL | SP1_CLASS_TOTAL | REG_ADDRESS_LINE_1 | REG_ADDRESS_LINE_2 | REG_ADDRESS_LINE_3 | REG_ADDRESS_LINE_4 | REG_ADDRESS_LINE_5 | REG_ADDRESS_LINE_6 | REG_ADDRESS_LINE_7 | REG_ADDRESS_LINE_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C0000010693 | ROBERT L JOHNSON CUST ADRIANNA N RUGGIO MINOR | 1448 | 238.5162 | ROBERT L JOHNSON CUST | ADRIANNA N RUGGIO MINOR | PO BOX 264 | HAVRE DE GRACE MD 21078 | | | | |
| C0000010707 | ROBERT L JOHNSON CUST DANIELLE M RUGGIO MINOR | 1448 | 238.5162 | ROBERT L JOHNSON CUST | DANIELLE M RUGGIO MINOR | PO BOX 264 | HAVRE DE GRACE MD 21078 | | | | |
| C0000010715 | NANCY RUIZ & EDWARD RUIZ JT TEN | 168 | 0 | NANCY RUIZ & | EDWARD RUIZ JT TEN | 481 BIGGS HIGHWAY | RISING SUN MD 21911 | | | | |
| C0000010723 | SUSAN M RUSSELL | 1664 | 170.1826 | SUSAN M RUSSELL | 172 COWAN ROAD | PORT DEPOSIT MD 21904 | | | | | |
| C0000010758 | TERESITA C SAKEWICZ | 240 | 0 | TERESITA C SAKEWICZ | 3435 WASATCH CEDARS ST | LAS VEGAS NV 89122-3574 | | | | | |
| C0000010782 | EDGAR A MCCOY CUST BRIDGID K SALMON UGMA MD | 416 | 0 | EDGAR A MCCOY CUST | BRIDGID K SALMON UGMA MD | 206 BOHEMIA AVE | CHESAPEAKE CITY MD 21915 | | | | |
| C0000010791 | EDGAR A MCCOY CUST CAITLIN M SALMON UGMA MD | 416 | 0 | EDGAR A MCCOY CUST | CAITLIN M SALMON UGMA MD | 206 BOHEMIA AVE | CHESAPEAKE CITY MD 21915-1053 | | | | |
| C0000010804 | EDGAR A MCCOY CUST MATTHEW P SALMON UGMA MD | 416 | 0 | EDGAR A MCCOY CUST | MATTHEW P SALMON UGMA MD | 206 BOHEMIA AVE | CHESAPEAKE CITY MD 21915 | | | | |
| C0000010821 | MARK W SAUNDERS | 113518 | 27090.903 | MARK W SAUNDERS | 200 MOLITOR AVE | ELKTON MD 21921 | | | | | |
| C0000010855 | JOHN R SCHIEDEL & ELIZABETH C SCHIEDEL JT TEN | 1664 | 0 | JOHN R SCHIEDEL & | ELIZABETH C SCHIEDEL JT TEN | 20 LOVETON FARMS COURT | SPARKS MD 21152-9219 | | | | |
| C0000010863 | FRANCES LORRAINE SCHNEIDER | 832 | 136.5244 | FRANCES LORRAINE SCHNEIDER | 131 CRESWELL AVENUE | ELKTON MD 21921-6130 | | | | | |
| C0000010871 | PAUL H SCHNEIDER | 2080 | 341.3294 | PAUL H SCHNEIDER | 131 CRESWELL AVENUE | ELKTON MD 21921-6130 | | | | | |
| C0000010880 | ROBERT W SCHUETTE & HARRIET W SCHUETTE JT TEN | 832 | 67.8668 | ROBERT W SCHUETTE & | HARRIET W SCHUETTE JT TEN | 2706 DALE CT | BALDWIN MD 21013-9105 | | | | |
| C0000010928 | ROBERT JEREL SCHWARTZ | 496 | 81.762 | ROBERT JEREL SCHWARTZ | 810 LONG BAR HARBOR RD | ABINGDON MD 21009-1427 | | | | | |
| C0000011045 | ELLIS SCOTT & VALERIE SCOTT TEN ENT | 832 | 55.6338 | ELLIS SCOTT & | VALERIE SCOTT TEN ENT | 210 FRIENDSHIP RD | ELKTON MD 21921 | | | | |
| C0000011061 | JON D SCOTT & JEANNETTE A SCOTT JT TEN | 200 | 13.5118 | JON D SCOTT & | JEANNETTE A SCOTT JT TEN | 1694 GROVELAND RIDGE RD | COLUMBIA TN 38401-8154 | | | | |
| C0000011096 | PERRY JOHN SEAMAN | 412 | 0 | PERRY JOHN SEAMAN | 226 E MAIN ST | ECKTON MD 21921 | | | | | |
| C0000011151 | JACKIE E SHARP | 120 | 0 | JACKIE E SHARP | 96 SARAH DR | ELKTON MD 21921-6322 | | | | | |
| C0000011169 | JOHN E SHEAFIER | 720 | 0 | JOHN E SHEAFIER | 324 S WASINGTON ST | HAVRE DE GRACE MD 21078-3204 | | | | | |
| C0000011177 | ELAINE SHELDON & ERNEST SHELDON JT TEN | 6240 | 0 | ELAINE SHELDON & | ERNEST SHELDON JT TEN | 2874 SINGERLY ROAD | ELKTON MD 21921-2631 | | | | |
| C0000011185 | ERNEST SHELDON JR & ELAINE SHELDON JT TEN | 11256 | 0 | ERNEST SHELDON JR & | ELAINE SHELDON JT TEN | 2874 SINGERLY ROAD | ELKTON MD 21921 | | | | |
| C0000011193 | JANICE SHERIDAN | 7504 | 651.2454 | JANICE SHERIDAN | 2800 CRESWELL ROAD | BEL AIR MD 21015 | | | | | |
| C0000011274 | SIMMONS-WRIGHT AEROPARK LLC | 4160 | 0 | SIMMONS-WRIGHT AEROPARK LLC | 3413 MCCOMMON RD | CHURCHVILLE MD 21028 | | | | | |
| C0000011291 | ANITA C SIMPERS | 6720 | 0 | ANITA C SIMPERS | 199 LITTLE ELK CREEK RD | ELKTON MD 21921 | | | | | |
| C0000011304 | NANCY R SIMPERS | 354 | 0 | NANCY R SIMPERS | 584 KIRK RD | ELKTON MD 21921-3411 | | | | | |
| C0000011355 | PETAR SLIJEPCEVIC | 2912 | 2503.6826 | PETAR SLIJEPCEVIC | 325 WEDGEWOOD RD | NEWARK DE 19711-2041 | | | | | |
| C0000011363 | TIM SLUDER | 4 | 0 | TIM SLUDER | 59 AVALON AVE | ELKTON MD 21921 | | | | | |
| C0000011410 | WILLETT R SMITH | 0 | 2699.6202 | WILLETT R SMITH | 363 MIDDLE RD | ELKTON MD 21921 | | | | | |
| C0000011428 | SNL FINANCIAL LLC | 8 | 0 | SNL FINANCIAL LLC | C/O DANIEL OAKEY | ONE SNL PLAZA | BOX 2124 | CHARLOTTESVILLE VA 22902 | | | |
| C0000011436 | PHYLLIS C DAVIS CUST MICHAEL L SNYDER UGMA MD | 176 | 0 | PHYLLIS C DAVIS CUST | MICHAEL L SNYDER | UGMA MD | 1516 PARKSIDE VILLAGE DR | CLAYTON NC 27520-4139 | | | |
| C0000011452 | ROBERT W SNYDER & MITZIE P SNYDER JT TEN | 2496 | 364.0946 | ROBERT W SNYDER & | MITZIE P SNYDER JT TEN | 204 NEWARK AVE | ELKTON MD 21921-5440 | | | | |
| C0000011479 | KRIS SOTTNICK & KARA VAUDINE SOTTNICK JT TEN | 412 | 0 | KRIS SOTTNICK & | KARA VAUDINE SOTTNICK JT TEN | 17 HAMER RD | ELKTON MD 21921-1753 | | | | |
| C0000011487 | KRISTOPHER J SOTTNICK & KARA V SOTTNICK JT TEN | 4 | 0 | KRISTOPHER J SOTTNICK & | KARA V SOTTNICK JT TEN | 17 HAMER RD | ELKTON MD 21921-1753 | | | | |
| C0000011550 | CHARLES SPOSATO | 540217 | 0 | CHARLES SPOSATO | C/O CECIL BANCORP INC | PO BOX 568 | 127 NORTH STREET | ELKTON MD 21922 | | | |
| C0000011584 | CHARLES F SPOSATO | 56192 | 0 | CHARLES F SPOSATO | BOX 1258 | TAVERNIER FL 33070 | | | | | |

| HOLDER_IDENTIFIER | FULLNAME | C01_CLASS_TOTAL | SP1_CLASS_TOTAL | REG_ADDRESS_LINE_1 | REG_ADDRESS_LINE_2 | REG_ADDRESS_LINE_3 | REG_ADDRESS_LINE_4 | REG_ADDRESS_LINE_5 | REG_ADDRESS_LINE_6 | REG_ADDRESS_LINE_7 | REG_ADDRESS_LINE_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C0000011614 | CHARLES F SPOSATO & CHARLES F SPOSATO JR JT TEN | 404 | 17.5436 | CHARLES F SPOSATO & | CHARLES F SPOSATO JR JT TEN | C/O CECIL BANCORP INC | PO BOX 568 | ELKTON MD 21922-0568 | | | |
| C0000011631 | WILMER H SPROUT & BERYL E SPROUT JT TEN | 200 | 14.0956 | WILMER H SPROUT & | BERYL E SPROUT JT TEN | 311 SLICERS MILL ROAD | PO BOX 169 | RISING SUN MD 21911-1635 | | | |
| C0000011690 | NANCY S STANTON | 832 | 0 | NANCY S STANTON | 1998 COURT HOUSE POINT | CHESAPEAKE CITY MD 21915-1500 | | | | | |
| C0000011711 | CHRISTINE E STAPP | 4160 | 0 | CHRISTINE E STAPP | 300 S NORMANDY ST | OLATHE KS 66061-3835 | | | | | |
| C0000011771 | TOM W STEPHENS JR & SUSAN B STEPHENS JT TEN | 4325 | 218.4536 | TOM W STEPHENS JR & | SUSAN B STEPHENS JT TEN | 1227 ROCK SPRINGS ROAD | RISING SUN MD 21911 | | | | |
| C0000011789 | ELIZABETH STEVENS | 416 | 68.2676 | ELIZABETH STEVENS | 12950 RIVERS EDGE DR | PRINCESS ANNE MD 21853-3570 | | | | | |
| C0000011801 | MARJORIE STEVENSON | 6240 | 364.9422 | MARJORIE STEVENSON | 2533 COUNTY RD 1A | MONTROSE CO 81403 | | | | | |
| C0000011827 | OWEN F STEWARD JR | 832 | 0 | OWEN F STEWARD JR | 458 HARDING ST | WOODBURY NJ 08096-1516 | | | | | |
| C0000011843 | JAMES B STOCUM & LINDA B STOCUM JT TEN | 832 | 136.5244 | JAMES B STOCUM & | LINDA B STOCUM JT TEN | 109 DOE LANE | KENNETT SQUARE PA 19348-2721 | | | | |
| C0000011851 | DEBORAH S STORKE | 200 | 0 | DEBORAH S STORKE | 100 LINCOLN AVENUE | ELKTON MD 21921-6012 | | | | | |
| C0000011908 | DONALD L SULLIVAN & CATHARINE E SULLIVAN JT TEN | 416 | 52.8766 | DONALD L SULLIVAN & | CATHARINE E SULLIVAN JT TEN | 7 JACKSON AVE | NORTH EAST MD 21901-2019 | | | | |
| C0000011916 | DONALD L SULLIVAN CUST KIMBERLY L SULLIVAN UGMA MD | 200 | 9.1936 | DONALD L SULLIVAN CUST | KIMBERLY L SULLIVAN UGMA MD | 7 JACKSON AVE | NORTH EAST MD 21901-2019 | | | | |
| C0000011924 | DONALD L SULLIVAN CUST WILLIAM B SULLIVAN UGMA MD | 200 | 9.1936 | DONALD L SULLIVAN CUST | WILLIAM B SULLIVAN UGMA MD | 7 JACKSON AVE | NORTH EAST MD 21901-2019 | | | | |
| C0000011932 | WILLIAM B SULLIVAN & CATHERINE SULLIVAN JT TEN | 576 | 38.631 | WILLIAM B SULLIVAN & | CATHERINE SULLIVAN JT TEN | 7 JACKSON AVENUE | NORTH EAST MD 21901 | | | | |
| C0000012009 | JO ANN SWANN & JAMES H SWANN JT TEN | 1488 | 0 | JO ANN SWANN & | JAMES H SWANN JT TEN | 131 SOUTH WASHINGTON STREET | HAVRE DE GRACE MD 21078 | | | | |
| C0000012033 | BETTY L SWEET | 240 | 125.1475 | BETTY L SWEET | 785 POND NECK ROAD | EARLEVILLE MD 21919 | | | | | |
| C0000012068 | SANDRA SWITZER & LORRIE SWITZER JT TEN | 336 | 24.8432 | SANDRA SWITZER & | LORRIE SWITZER JT TEN | 5429 WHITEHALL RD | CAMBRIDGE MD 21613-3441 | | | | |
| C0000012092 | JONATHON R SYKES | 4160 | 0 | JONATHON R SYKES | 222 BELL ST | JASPER MO 64755-9243 | | | | | |
| C0000012106 | MARIJEAN A SZEP & MICHAEL L SZEP TEN ENT | 0 | 1040.7052 | MARIJEAN A SZEP & | MICHAEL L SZEP TEN ENT | 181 ESTRELLITA DR | FORT MYERS BEACH FL 33931-5207 | | | | |
| C0000012131 | THOMAS A TANZILLI | 1664 | 273.0376 | THOMAS A TANZILLI | 303 W 8TH ST | WILMINGTON DE 19801-1521 | | | | | |
| C0000012157 | MALCOLM H TAYLOR & CASSANDRA A TAYLOR TEN COM | 0 | 25.5888 | MALCOLM H TAYLOR & | CASSANDRA A TAYLOR TEN COM | 141 LANCE CT | ELKTON MD 21921-7255 | | | | |
| C0000012173 | ROBERTA R TAYLOR | 0 | 716.3996 | ROBERTA R TAYLOR | 9007 MOUNTAIN BERRY COURT | FREDERICK MD 21702-2343 | | | | | |
| C0000012190 | MAURICE H TENNEY JR & BARBARA J TENNEY JT TEN | 416 | 68.2676 | MAURICE H TENNEY JR & | BARBARA J TENNEY JT TEN | 114 NORTH HOWARD ST | NORTH EAST MD 21901-3804 | | | | |
| C0000012203 | CARLA L TESTA & JOSEPH J TESTA JR JT TEN | 0 | 332 | CARLA L TESTA & | JOSEPH J TESTA JR JT TEN | 1571 STAFFORD AVE | MERRITT ISLAND FL 32952-5453 | | | | |
| C0000012211 | DAVID J THOMAS | 320 | 0 | DAVID J THOMAS | 16 RED TOAD ROAD | NORTH EAST MD 21901-2626 | | | | | |
| C0000012220 | DWIGHT E THOMEY | 200 | 0 | DWIGHT E THOMEY | 18 LAKE FORREST DR | ELKTON MD 21921 | | | | | |
| C0000012238 | CAROL THOMPSON | 336 | 0 | CAROL THOMPSON | 206 TIDEWATER DRIVE | HAVRE DE GRACE MD 21078-4107 | | | | | |
| C0000012289 | JOEL H TOME | 200 | 9.1936 | JOEL H TOME | 2201 YORKSHIRE DRIVE | GREENSBORO NC 27406-9550 | | | | | |
| C0000012351 | JOEL H TOME | 12629 | 0 | JOEL H TOME | 2201 YORKSHIRE DRIVE | GREENSBORO NC 27406 | | | | | |

| HOLDER_IDENTIFIER | FULLNAME | C01_CLASS_TOTAL | SP1_CLASS_TOTAL | REG_ADDRESS_LINE_1 | REG_ADDRESS_LINE_2 | REG_ADDRESS_LINE_3 | REG_ADDRESS_LINE_4 | REG_ADDRESS_LINE_5 | REG_ADDRESS_LINE_6 | REG_ADDRESS_LINE_7 | REG_ADDRESS_LINE_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C0000012360 | JUSTO TORRES & MARIANNE TORRES JT TEN | 416 | 68.2676 | JUSTO TORRES & | MARIANNE TORRES JT TEN | 3049 OLD ELK NECK RD | ELKTON MD 21921-6820 | | | | |
| C0000012386 | EDWARD E TRAINER | 8320 | 6445.7816 | EDWARD E TRAINER | 448 N MAULDIN AVE | NORTH EAST MD 21901-3519 | | | | | |
| C0000012394 | EDWARD E TRAINER & MATTHEW P TRAINER JT TEN | 1248 | 204.7948 | EDWARD E TRAINER & | MATTHEW P TRAINER JT TEN | 448 N MAULDIN AVE | NORTH EAST MD 21901-3519 | | | | |
| C0000012408 | EDWARD E TRAINER III & EDWARD E TRAINER JT TEN | 1248 | 204.7948 | EDWARD E TRAINER III & | EDWARD E TRAINER JT TEN | 448 NORTH MAULDIN AVE | NORTH EAST MD 21901-3519 | | | | |
| C0000012416 | KRISTON TRAINER & EDWARD E TRAINER JT TEN | 1248 | 0 | KRISTON TRAINER & | EDWARD E TRAINER JT TEN | 1668 SCOTCH PINE LANE | TEGA CAY SC 29708 | | | | |
| C0000012424 | MARJORIE A TRENARY CUST JOSHUA J TRENARY UGMA MD | 416 | 68.2676 | MARJORIE A TRENARY CUST | JOSHUA J TRENARY UGMA MD | 37 ORIOLE COURT | ELKTON MD 21921-6765 | | | | |
| C0000012432 | MARJORIE A TRENARY CUST MORGAN ELIZABETH TRENARY UGMA MD | 416 | 60.684 | MARJORIE A TRENARY CUST | MORGAN ELIZABETH TRENARY UGMA MD | 37 ORIOLE COURT | ELKTON MD 21921-6765 | | | | |
| C0000012459 | MATTHEW TRONE | 416 | 0 | MATTHEW TRONE | 112 E WEST ST UNIT 104 | BALTIMORE MD 21230-4349 | | | | | |
| C0000012475 | SUSAN R TRONE | 2080 | 0 | SUSAN R TRONE | 94 GAINSBOROUGH DR | LEWES DE 19958-9429 | | | | | |
| C0000012483 | WILLIAM D TRONE | 0 | 968.5244 | WILLIAM D TRONE | 801 LOCUST POINT RD | ELKTON MD 21921-7947 | | | | | |
| C0000012513 | MELVIN W TUCKER & CHAE SUN TUCKER JT TEN | 696 | 115.4926 | MELVIN W TUCKER & | CHAE SUN TUCKER JT TEN | 1004 SENECA DRIVE | FREDERICK MD 21703-6213 | | | | |
| C0000012521 | MELVIN M TUCKER & MELVIN W TUCKER & RAYMOND M TUCKER JT TEN | 0 | 2412.5878 | MELVIN M TUCKER & | MELVIN W TUCKER & | RAYMOND M TUCKER JT TEN | 2103 WILLIAMS DR | HAVRE DE GRACE MD 21078 | | | |
| C0000012564 | TERRY L UBIL & QUINN M UBIL JT TEN | 832 | 0 | TERRY L UBIL & | QUINN M UBIL JT TEN | PO BOX 806 | DEMING NM 88031 | | | | |
| C0000012572 | AGNES I UNDERWOOD | 2080 | 0 | AGNES I UNDERWOOD | 272 CHANDLEE RD | RISING SUN MD 21911 | | | | | |
| C0000012581 | WILLIAM UNDERWOOD & SYLVIA UNDERWOOD JT TEN | 16644 | 0 | WILLIAM UNDERWOOD & | SYLVIA UNDERWOOD JT TEN | 342 BLAKE ROAD | ELKTON MD 21921-1721 | | | | |
| C0000012599 | SANDRA K VACHEK | 1664 | 0 | SANDRA K VACHEK | 113A DONZEN DR | BEL AIR MD 21014-3103 | | | | | |
| C0000012611 | DOUGLAS E VANDERWENDE & DEBORAH D VANDERWENDE JT TEN | 416 | 65.8492 | DOUGLAS E VANDERWENDE & | DEBORAH D VANDERWENDE JT TEN | 14391 BLANCHARD RD | GREENWOOD DE 19950-4343 | | | | |
| C0000012645 | MABEL E VAN HART | 8320 | 0 | MABEL E VAN HART | 455 CAMP MEETING GROUND RD | PORT DEPOSIT MD 21904 | | | | | |
| C0000012661 | THOMAS L VAUGHAN SR & LINDA VAUGHAN JT TEN | 0 | 2515.0264 | THOMAS L VAUGHAN SR & | LINDA VAUGHAN JT TEN | 309 GEORGE STREET | PO BOX 153 | CHESAPEAKE CITY MD 21915-1237 | | | |
| C0000012670 | LMWW CUSTODIAN FBO THOMAS L VAUGHAN IRA | 15308 | 1381.2056 | LMWW CUSTODIAN FBO | THOMAS L VAUGHAN IRA | 127 NORTH STREET | ELKTON MD 21921 | | | | |
| C0000012688 | THOMAS L VAUGHAN | 22908 | 13839.98 | THOMAS L VAUGHAN | 309 GEORGE STREET | PO BOX 153 | CHESAPEAKE CITY MD 21915 | | | | |
| C0000012700 | THOMAS L VAUGHAN SR | 8434 | 722.0414 | THOMAS L VAUGHAN SR | PO BOX 153 | CHESAPEAKE CITY MD 21915-0153 | | | | | |
| C0000012742 | PEGGY VLAMIS CUST ANTHONY NICHOLAS VLAMIS UGMA MD | 200 | 13.5118 | PEGGY VLAMIS CUST | ANTHONY NICHOLAS VLAMIS UGMA MD | 342 CHILDS ROAD | ELKTON MD 21921-3601 | | | | |
| C0000012751 | NICHOLAS A VLAMIS & PEGGY P VLAMIS JT TEN | 200 | 13.5118 | NICHOLAS A VLAMIS & | PEGGY P VLAMIS JT TEN | 342 CHILDS ROAD | ELKTON MD 21921-3601 | | | | |
| C0000012769 | NICHOLAS A VLAMIS CUST NICOLE E VLAMIS UGMA MD | 200 | 13.5118 | NICHOLAS A VLAMIS CUST | NICOLE E VLAMIS UGMA MD | 342 CHILDS ROAD | ELKTON MD 21921-3601 | | | | |
| C0000012777 | MARGARET B WALDREN | 9184 | 0 | MARGARET B WALDREN | 604 CHAPEL TERRACE | HAVRE DE GRACE MD 21078-2518 | | | | | |
| C0000012785 | CHARLES L WALTERS | 0 | 2770.208 | CHARLES L WALTERS | PO BOX 2434 | ELKTON MD 21922-2434 | | | | | |
| C0000012793 | HEATHER M WARNER CUST FAITH E WARNER UGMA MD | 1448 | 238.5162 | HEATHER M WARNER CUST | FAITH E WARNER UGMA MD | 119 SPRING LAKE WAY | HAVRE DE GRACE MD 21078-1616 | | | | |
| C0000012807 | HEATHER M WARNER & ROBERT L JOHNSON & ALENE JOHNSON JT TEN | 1448 | 238.5162 | HEATHER M WARNER & | ROBERT L JOHNSON & | ALENE JOHNSON JT TEN | PO BOX 264 | HAVRE DE GRACE MD 21078 | | | |

| HOLDER_IDENTIFIER | FULLNAME | C01_CLASS_TOTAL | SP1_CLASS_TOTAL | REG_ADDRESS_LINE_1 | REG_ADDRESS_LINE_2 | REG_ADDRESS_LINE_3 | REG_ADDRESS_LINE_4 | REG_ADDRESS_LINE_5 | REG_ADDRESS_LINE_6 | REG_ADDRESS_LINE_7 | REG_ADDRESS_LINE_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C0000012815 | SATISH K WASON & MARGARET F WASON JT TEN | 15012 | 0 | SATISH K WASON & | MARGARET F WASON JT TEN | 1313 SPRINGVALE DR | BEL AIR MD 21015 | | | | |
| C0000012831 | CLARENCE ROBERT WEBB JR & WENDY C WEBB JT TEN | 200 | 0 | CLARENCE ROBERT WEBB JR & | WENDY C WEBB JT TEN | 3345 SINGERLY ROAD | ELKTON MD 21921-2641 | | | | |
| C0000012840 | WENDY C WEBB CUST CLARENCE ROBERT WEBB III UGMA MD | 200 | 0 | WENDY C WEBB CUST | CLARENCE ROBERT WEBB III UGMA MD | 3345 SINGERLY ROAD | ELKTON MD 21921-2641 | | | | |
| C0000012921 | SUSANNE L WELLS | 138 | 0 | SUSANNE L WELLS | 309-B LINDSEY AVENUE | CHESAPEAKE CITY MD 21915 | | | | | |
| C0000012939 | PHYLLIS C DAVIS CUST EMILY CLAIRE WENZEL UGMA MD | 16 | 0 | PHYLLIS C DAVIS CUST | EMILY CLAIRE WENZEL | UGMA MD | 1516 PARKSIDE VILLAGE DR | CLAYTON NC 27520 | | | |
| C0000012947 | PHYLLIS C DAVIS CUST EMILY CLAIRE WENZEL UTMA MD | 80 | 0 | PHYLLIS C DAVIS CUST | EMILY CLAIRE WENZEL UTMA MD | 1516 PARKSIDE VILLAGE DR | CLAYTON NC 27520 | | | | |
| C0000012955 | RICHARD EARL WENZEL | 224 | 14.4986 | RICHARD EARL WENZEL | 433 REDPATH DR | GARNER NC 27529-8225 | | | | | |
| C0000012963 | PHYLLIS C DAVIS CUST RICHARD JACOB MCCAULEY WENZEL UGMA MD | 80 | 0 | PHYLLIS C DAVIS CUST | RICHARD JACOB MCCAULEY WENZEL | UGMA MD | 1516 PARKSIDE VILLAGE DR | CLAYTON NC 27520 | | | |
| C0000012971 | BRACE F WHITAKER & FRANCES H WHITAKER JT TEN | 16 | 0 | BRACE F WHITAKER & | FRANCES H WHITAKER JT TEN | 1308 INDEPENDENCE WAY | NEWARK DE 19713-1169 | | | | |
| C0000012980 | FLETCHER J WHITE & KLINE F WHITE JT TEN | 12480 | 0 | FLETCHER J WHITE & | KLINE F WHITE JT TEN | 104 WHITE HALL RD | ELKTON MD 21921-6039 | | | | |
| C0000013005 | EDWIN WHITE CUST JENNIFER WHITE UGMA MD | 0 | 273.0376 | EDWIN WHITE CUST | JENNIFER WHITE UGMA MD | 124 STONES LN | JACKSBORO TN 37757-4010 | | | | |
| C0000013013 | JENNIFER M WHITE & C EDWIN WHITE JT TEN | 1664 | 0 | JENNIFER M WHITE & | C EDWIN WHITE JT TEN | 77 DR CARR ROAD | NORTHEAST MD 21901 | | | | |
| C0000013021 | R LEE WHITEHEAD | 5041 | 172.0882 | R LEE WHITEHEAD | 565 WINDSONG DR | ABERDEEN MD 21001 | | | | | |
| C0000013056 | GERALD K WIDDOES | 2080 | 0 | GERALD K WIDDOES | 136 LONGVIEW DRIVE | ELKTON MD 21921-7591 | | | | | |
| C0000013064 | ALICE T WIEDEMANN | 0 | 126.2262 | ALICE T WIEDEMANN | 414 HOMESTEAD DRIVE | WEST CHESTER PA 19382-8242 | | | | | |
| C0000013129 | DONALD WILLIAMS JR | 140 | 0 | DONALD WILLIAMS JR | 1613 LIBERTY GROVE ROAD | CONOWINGO MD 21918 | | | | | |
| C0000013153 | JOHN L WILLIAMS & ELIZABETH C WILLIAMS JT TEN | 240 | 0 | JOHN L WILLIAMS & | ELIZABETH C WILLIAMS JT TEN | 176 N MAIN ST EXT | NORTH EAST MD 21901-3721 | | | | |
| C0000013269 | CAROL ELIZABETH GIOVANAZI WILLISON | 4 | 45.4546 | CAROL ELIZABETH GIOVANAZI WILLISON | PO BOX 156 | HINDSBORA IL 61930 | | | | | |
| C0000013277 | KENNETH SCOTT WILSON | 1448 | 0 | KENNETH SCOTT WILSON | PO BOX 4 | CONOWINGO MD 21918-0004 | | | | | |
| C0000013293 | ALEXANDER M WINKOWSKI JR & ADA J WINKOWSKI JT TEN | 832 | 0 | ALEXANDER M WINKOWSKI JR & | ADA J WINKOWSKI JT TEN | 110 BOWLING LANE | ELKTON MD 21921-6102 | | | | |
| C0000013307 | BARRY E WINSTEAD & WENDY A WINSTEAD JT TEN | 8320 | 1365.2508 | BARRY E WINSTEAD & | WENDY A WINSTEAD JT TEN | 404 W PULASKI HWY | ELKTON MD 21921-5200 | | | | |
| C0000013366 | SALLY T WOOMERT | 5234 | 0 | SALLY T WOOMERT | 2 WARWICK WAY | STAFFORD VA 22554 | | | | | |
| C0000013391 | SHIRLEY J WURST & YVONNE TITTER & STEVEN DOUGLAS JT TEN | 416 | 0 | SHIRLEY J WURST & | YVONNE TITTER & | STEVEN DOUGLAS JT TEN | 9 THYME ST | ELKTON MD 21921 | | | |
| C0000013412 | JOHN A YATES & DORIS J YATES TR JOHN A YATES & DORIS J YATES LIVING TRUST UA 16-FEB-04 | 832 | 0 | JOHN A YATES & | DORIS J YATES TR JOHN A YATES & | DORIS J YATES | LIVING TRUST UA 16-FEB-04 | 2481 ANDERSON LAKE RD #331 | CHIMACUM WA 98325 | | |
| C0000013421 | LOIS ANN YATES TOD STEPHEN M YATES SUBJECT TO STA TOD RULES | 466 | 0 | LOIS ANN YATES | TOD STEPHEN M YATES | SUBJECT TO STA TOD RULES | 343 BIGGS HIGHWAY | RISING SUN MD 21911-2244 | | | |
| C0000013439 | LOIS ANN YATES TOD KIMBERLY L YATES SUBJECT TO STA TOD RULES | 466 | 0 | LOIS ANN YATES | TOD KIMBERLY L YATES | SUBJECT TO STA TOD RULES | 343 BIGGS HIGHWAY | RISING SUN MD 21911-2244 | | | |
| C0000013455 | BARBARA G MACKEY YORK | 4160 | 0 | BARBARA G MACKEY YORK | 301 GREYLEDGE RD | BUCHANAN VA 24066 | | | | | |
| C0000013463 | PAUL G ZACHRY | 416 | 68.2676 | PAUL G ZACHRY | 343 OLD ZION RD | NORTH EAST MD 21901 | | | | | |
| C0000013471 | NANCY I ZAHN & GEORGE H ZAHN & NANCY M JOHNSON JT TEN | 200 | 0 | NANCY I ZAHN & | GEORGE H ZAHN & | NANCY M JOHNSON JT TEN | 53 SUNBURST DR | ELKTON MD 21921 | | | |
| C0000013498 | DENNIS ZETTS | 336 | 0 | DENNIS ZETTS | 11653 ROAD 25 | CORTEZ CO 81321-9342 | | | | | |
| C0000013501 | RALPH ZINGLE | 200 | 218.0776 | RALPH ZINGLE | 7618 MOUNTAIN AVE | ELKINS PARK PA 19027 | | | | | |
| C0000013552 | CORA ANN DUNCAN | 1733 | 0 | CORA ANN DUNCAN | 985 LIBERTY GROVE ROAD | CONOWINGO MD 21918 | | | | | |
| C0000013561 | WILLIAM MOORE & CLAUDIA MOORE JT TEN | 6347 | 0 | WILLIAM MOORE & | CLAUDIA MOORE JT TEN | 219 ELKMORE ROAD | ELKTON MD 21921 | | | | |

| HOLDER_IDENTIFIER | FULLNAME | C01_CLASS_ TOTAL | SP1_CLASS _TOTAL | REG_ADDRESS_LINE_1 | REG_ADDRESS_LINE_2 | REG_ADDRESS_LINE_3 | REG_ADDRESS_ LINE_4 | REG_ADDRESS_ LINE_5 | REG_ADDRESS_ LINE_6 | REG_ADDRESS _LINE_7 | REG_ADDRESS _LINE_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C0000013587 | BENJAMIN S HALL III & MATTHEW H HALL JT TEN | 60 | 0 | BENJAMIN S HALL III & | MATTHEW H HALL JT TEN | C/O DELORES J HALL | 309 MASTER DURBY DR | HVRE DE GRACE MD 21078 | | | |
| C0000013617 | STEPHEN C PURNER TOD THOMAS L VAUGHAN SUBJECT TO STA TOD RULES | 75000 | 0 | STEPHEN C PURNER | TOD THOMAS L VAUGHAN | SUBJECT TO STA TOD RULES | P O BOX 171 | 195 CULLEN DRIVE APT B | EARLEVILLE MD 21919 | | |
| C0000013625 | DANIEL J KLEIN & LOWELL G HERMAN & NANCY E PAIGE TR UA 10/5/2009 PHILIP E KLEIN 2009 NON-EXEMPT FAMILY TRUST | 55375 | 0 | DANIEL J KLEIN & | LOWELL G HERMAN & NANCY E PAIGE TR | UA 10/5/2009 PHILIP E KLEIN 2009 | NON-EXEMPT FAMILY TRUST | FBO JEFFREY F KLEIN | C/O KLEIN ENTERPRISES | 1777 REISTERSTOWN ROAD STE 245 | BALTIMORE MD 21208 |
| C0000013633 | DANIEL J KLEIN & LOWELL G HERMAN & NANCY E PAIGE TR UA 10/5/2009 PHILIP E KLEIN 2009 NON-EXEMPT FAMILY TRUST | 55375 | 0 | DANIEL J KLEIN & | LOWELL G HERMAN & NANCY E PAIGE TR | UA 10/5/2009 PHILIP E KLEIN 2009 | NON-EXEMPT FAMILY TRUST | FBO LINDA SILVERSTEIN | C/O KLEIN ENTERPRISES | 1777 REISTERSTOWN ROAD STE 245 | BALTIMORE MD 21208 |
| C0000013641 | DANIEL J KLEIN & LOWELL G HERMAN & NANCY E PAIGE TR UA 10/5/2009 PHILIP E KLEIN 2009 NON-EXEMPT FAMILY TRUST | 55375 | 0 | DANIEL J KLEIN & | LOWELL G HERMAN & NANCY E PAIGE TR | UA 10/5/2009 PHILIP E KLEIN 2009 | NON-EXEMPT FAMILY TRUST | FBO DAVID KLEIN | C/O KLEIN ENTERPRISES | 1777 REISTERSTOWN ROAD STE 245 | BALTIMORE MD 21208 |
| C0000013650 | DANIEL J KLEIN & LOWELL G HERMAN & NANCY E PAIGE TR UA 10/5/2009 PHILIP E KLEIN 2009 NON-EXEMPT FAMILY TRUST | 55375 | 0 | DANIEL J KLEIN & | LOWELL G HERMAN & NANCY E PAIGE TR | UA 10/5/2009 PHILIP E KLEIN 2009 | NON-EXEMPT FAMILY TRUST | FBO MICHAEL KLEIN | C/O KLEIN ENTERPRISES | 1777 REISTERSTOWN ROAD STE 245 | BALTIMORE MD 21208 |
| C0000013668 | DANIEL J KLEIN & LOWELL G HERMAN & NANCY E PAIGE TR UA 10/5/2009 PHILIP E KLEIN 2009 NON-EXEMPT FAMILY TRUST | 55375 | 0 | DANIEL J KLEIN & | LOWELL G HERMAN & NANCY E PAIGE TR | UA 10/5/2009 PHILIP E KLEIN 2009 | NON-EXEMPT FAMILY TRUST | FBO DANIEL J KLEIN | C/O KLEIN ENTERPRISES | 1777 REISTERSTOWN ROAD STE 245 | BALTIMORE MD 21208 |
| C0000013676 | DANIEL J KLEIN & LOWELL G HERMAN & NANCY E PAIGE TR UA 10/5/2009 PHILIP E KLEIN 2009 NON-EXEMPT FAMILY TRUST | 55375 | 0 | DANIEL J KLEIN & | LOWELL G HERMAN & NANCY E PAIGE TR | UA 10/5/2009 PHILIP E KLEIN 2009 | NON-EXEMPT FAMILY TRUST | FBO JENNIFER T KLEIN | C/O KLEIN ENTERPRISES | 1777 REISTERSTOWN ROAD STE 245 | BALTIMORE MD 21208 |
| C0000013684 | DANIEL J KLEIN & LOWELL G HERMAN & NANCY E PAIGE TR UA 10/5/2009 PHILIP E KLEIN 2009 NON-EXEMPT FAMILY TRUST | 55375 | 0 | DANIEL J KLEIN & | LOWELL G HERMAN & NANCY E PAIGE TR | UA 10/5/2009 PHILIP E KLEIN 2009 | NON-EXEMPT FAMILY TRUST | FBO STEPHANIE KLEIN | C/O KLEIN ENTERPRISES | 1777 REISTERSTOWN ROAD STE 245 | BALTIMORE MD 21208 |
| C0000013692 | DANIEL J KLEIN & LOWELL G HERMAN & NANCY E PAIGE TR UA 10/5/2009 PHILIP E KLEIN 2009 NON-EXEMPT FAMILY TRUST | 55375 | 0 | DANIEL J KLEIN & | LOWELL G HERMAN & NANCY E PAIGE TR | UA 10/5/2009 PHILIP E KLEIN 2009 | NON-EXEMPT FAMILY TRUST | FBO RACHEL HIKEN | C/O KLEIN ENTERPRISES | 1777 REISTERSTOWN ROAD STE 245 | BALTIMORE MD 21208 |
| C0000013706 | DANIEL J KLEIN & LOWELL G HERMAN & NANCY E PAIGE TR UA 10/5/2009 PHILIP E KLEIN 2009 NON-EXEMPT FAMILY TRUST | 55375 | 0 | DANIEL J KLEIN & | LOWELL G HERMAN & NANCY E PAIGE TR | UA 10/5/2009 PHILIP E KLEIN 2009 | NON-EXEMPT FAMILY TRUST | FBO MARIA LEVINE | C/O KLEIN ENTERPRISES | 1777 REISTERSTOWN ROAD STE 245 | BALTIMORE MD 21208 |
| C0000013714 | DANIEL J KLEIN & LOWELL G HERMAN & NANCY E PAIGE TR UA 10/5/2009 PHILIP E KLEIN 2009 NON-EXEMPT FAMILY TRUST | 55375 | 0 | DANIEL J KLEIN & | LOWELL G HERMAN & NANCY E PAIGE TR | UA 10/5/2009 PHILIP E KLEIN 2009 | NON-EXEMPT FAMILY TRUST | FBO JENA VIDA KLEIN | C/O KLEIN ENTERPRISES | 1777 REISTERSTOWN ROAD STE 245 | BALTIMORE MD 21208 |
| C0000013722 | DANIEL J KLEIN & LOWELL G HERMAN & NANCY E PAIGE TR UA 10/5/2009 PHILIP E KLEIN 2009 NON-EXEMPT FAMILY TRUST | 27650 | 0 | DANIEL J KLEIN & | LOWELL G HERMAN & NANCY E PAIGE TR | UA 10/5/2009 PHILIP E KLEIN 2009 | NON-EXEMPT FAMILY TRUST | FBO RICK C KLEIN | C/O KLEIN ENTERPRISES | 1777 REISTERSTOWN ROAD STE 245 | BALTIMORE MD 21208 |
| C0000013731 | MARY B HALSEY & BLAINE C B HALSEY JT TEN | 2500 | 0 | MARY B HALSEY & | BLAINE C B HALSEY JT TEN | 207 SMITH ROAD | RISING SUN MD 21911 | | | | |
| C0000013749 | MARY B HALSEY & BRETT C HALSEY JT TEN | 2500 | 0 | MARY B HALSEY & | BRETT C HALSEY JT TEN | 207 SMITH ROAD | RISING SUN MD 21911 | | | | |
| C0000013757 | ROBIN W BRUECKMAN & WILLIAM L BRUECKMAN JT TEN | 625 | 0 | ROBIN W BRUECKMAN & | WILLIAM L BRUECKMAN JT TEN | 169 SPRINGFIELD DRIVE | NORTH EAST MD 21901 | | | | |
| C0000013765 | SCOTT PETERSON | 25000 | 0 | SCOTT PETERSON | 801 S COLUMBUS BLVD | STE 200 | PHILADELPHIA PA 19147 | | | | |
| C0000013773 | LFB INVESTMENTS LLC | 254362 | 0 | LFB INVESTMENTS LLC | 2205 A COMMERCE ROAD | FOREST HILL MD 21050 | | | | | |
| C0000013781 | SHRI SAI HOTEL CONSULTANTS LLC | 363375 | 0 | SHRI SAI HOTEL CONSULTANTS LLC | 7 WOODGLEN LANE | WESTVILLE NJ 08093 | | | | | |
| C0000013790 | ROBERT A PAYNE III | 2187 | 0 | ROBERT A PAYNE III | 996 NOTTINGHAM ROAD | ELKTON MD 21921 | | | | | |

| HOLDER_IDENTIFIER | FULLNAME | C01_CLASS_TOTAL | SP1_CLASS_TOTAL | REG_ADDRESS_LINE_1 | REG_ADDRESS_LINE_2 | REG_ADDRESS_LINE_3 | REG_ADDRESS_LINE_4 | REG_ADDRESS_LINE_5 | REG_ADDRESS_LINE_6 | REG_ADDRESS_LINE_7 | REG_ADDRESS_LINE_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C0000013803 | CHRIS EASTRIDGE | 375 | 0 | CHRIS EASTRIDGE | 146 EAST MAIN STREET | ELKTON MD 21921 | | | | | |
| C0000013811 | CLARK P TURNER | 181687 | 0 | CLARK P TURNER | C/O DENISE FAIR | 101 TINTAM COURT | HVRE DE GRACE MD 21078 | | | | |
| C0000013820 | DENISE L FAIR | 545062 | 0 | DENISE L FAIR | 101 TINTAM COURT | HVRE DE GRACE MD 21078 | | | | | |
| C9999999422 | COMMONWEALTH OF PENNSYLVANIA | 210 | 0 | COMMONWEALTH OF PENNSYLVANIA | UNCLAIMED PROPERTY | LOCKBOX 53473 | 101 N INDEPENDENCE MALL EAST | PHILADELPHIA PA 19106 | | | |
| C9999999945 | BREAKAGE CONTROL ACCOUNT | 0 | 1.4593 | BREAKAGE CONTROL ACCOUNT | C/O COMPUTERSHARE INC | 250 ROYALL STREET | CANTON MA 02021-1011 | | | | |

# United States Bankruptcy Court
## District of Maryland

In re    **Cecil Bancorp, Inc.**

Debtor(s)

Case No.

Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the President and Chief Executive Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **June 30, 2017**

**/s/ Terrie G. Spiro**

**Terrie G. Spiro**/President and Chief Executive Officer
Signer/Title

```
Cecil Bank
118 North Street
Elkton, MD 21921


Wilmington Trust Company
1100 North Market Street
Wilmington, DE 19890


Wilmington Trust Company
1100 North Market Street
Wilmington, DE 19890
```

# United States Bankruptcy Court
## District of Maryland

In re    **Cecil Bancorp, Inc.**
                                                    Case No.
                                Debtor(s)           Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Cecil Bancorp, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**First Mariner Bank
1501 S. Clinton St., 2nd Floor
Baltimore, MD 21224**

☐ None [*Check if applicable*]

**June 30, 2017**
Date

**/s/ Valerie P. Morrison**
**Valerie P. Morrison 24770**
Signature of Attorney or Litigant
Counsel for   **Cecil Bancorp, Inc.**
**Nelson Mullins Riley & Scarborough LLP**
**101 Constitution Avenue
Suite 900
Washington, DC 20001
202.712.2800 Fax:202.712.2860
val.morrison@nelsonmullins.com**